# Exhibit A

# EXHIBIT 1

**to Steven G. Hill's Declaration**

Hill, Kertscher & Wharton, LLP
3625 Cumberland Blvd SE
Suite 1050
Atlanta, GA 30339
Tax ID: 20-0568538


Invoice submitted to:
Hyper Products, Inc.
930 Auburn Ct
Fremont, CA 94538


In Reference To:   Our File Number: 2-5258
                   Sanho Corporation v. Kaijet Technology Limited, Inc.
                   U.S. District Court for the Northern District of Georgia
                   Case Number: 1:18-CV-05385 and
                   Sanho Corporation v. Kaijet Technology Limited, Inc.
                   U.S. District Court for the Northern District of Georgia
                   Case Number: 1:20-CV-02150


Professional Services

| | Hrs/Rate | Amount |
|---|---|---|

Hyper Products, Inc.                                                                         Page    2

|            |     |                                                                                                                                                                                                                                                                                                                            | Hrs/Rate | Amount |
|------------|-----|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|--------|
| 5/4/2020   | MD  | Emails with SGH and co-counsel re new complaint to be filed.                                                                                                                                                                                                                                                                 | 0.10 375.00/hr | 37.50 |
| 5/5/2020   | MD  | Review, analyze and edit draft Complaint in new matter; multiple emails with SGH re same; consider issue regarding John Doe pleading; emails with co-counsel re same.                                                                                                                                                        | 1.00 375.00/hr | 375.00 |
| 5/18/2020  | SGH | Reviewing new patent complaint and providing substantive suggestions and edits                                                                                                                                                                                                                                              | 0.80 585.00/hr | 468.00 |
|            | MD  | Emails with co-counsel re issues related to video depositions; review and edit draft Complaint in second action; emails with SGH re same.                                                                                                                                                                                    | 1.00 375.00/hr | 375.00 |
| 5/19/2020  | MD  | Draft corporate disclosure statement for second action; emails with co-counsel re same in advance of filing Complaint in new action; emails with team re additional documents for filing with complaint; further revisions to draft amended complaint, and review additional cause of action for false advertising; emails with team re same; call with B. Martin re remote video deposition logistics; final review of complaint and initiating documents, and work with RS on filing of same. | 2.00 375.00/hr | 750.00 |
| 5/20/2020  | MD  | Emails with co-counsel re Mandarin interpreter needed for upcoming Liu deposition; multiple emails with Taiwanese lawyer contact re same, for potential use in upcoming Liu deposition.                                                                                                                                       | 0.40 375.00/hr | 150.00 |
| 5/22/2020  | MD  | Emails with Taiwanese contact and co-counsel re Mandarin interpreter; review Kaijet subpoena objections, and email co-counsel re same; review case assignment, and emails with SGH re same.                                                                                                                                  | 0.40 375.00/hr | 150.00 |
|            | RS  | Telephone call with clerk of court regarding obtaining refund for 2nd filing fee                                                                                                                                                                                                                                             | 0.10 150.00/hr | 15.00 |
| 5/26/2020  | RS  | Complete and file request for refund with court; Related communications with team                                                                                                                                                                                                                                           | 0.30 150.00/hr | 45.00 |
| 5/27/2020  | MD  | Draft letter to opposing counsel re waiver of service in second action; draft letters to each defendant re waive of service in second action; emails with co-counsel re same; emails with RS re same, and compliance with FRCP 4 waiver of service requirements.                                                             | 0.60 375.00/hr | 225.00 |
|            | RS  | Prepare and ship letters to 5 defendants with enclosures                                                                                                                                                                                                                                                                     | 0.90 150.00/hr | 135.00 |
| 5/28/2020  | RS  | Prepare PHV applications of Chen, Martin, and Aalaei; Communications with team re: edits                                                                                                                                                                                                                                     | 0.80 150.00/hr | 120.00 |

Hyper Products, Inc.                                                                                    Page   3

|  |  | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/28/2020 | RS | Edit, finalize, and file Martin PHV application; Related communications with team. | 0.20<br>150.00/hr | 30.00 |
| 6/2/2020 | RS | Edit PHV applications of Chen, Aalaei and finalize for entry with court; Related communications with team | 0.30<br>150.00/hr | 45.00 |
|  | RS | Draft and finalize application for refund of phv fee of Chen for entry with court; Related communications with team | 0.30<br>150.00/hr | 45.00 |
| 6/8/2020 | RS | Review docket text entry of clerk regarding rejection of Chen PHV application; Email to A. Chen regarding additional information to submit with application | 0.10<br>150.00/hr | 15.00 |
| 6/9/2020 | RS | Emails with Aalaei, Martin regarding additional information to submit with application | 0.10<br>150.00/hr | 15.00 |
| 6/11/2020 | RS | Edit and resubmit PHV application of A. Chen; Related  communications with team | 0.30<br>150.00/hr | 45.00 |
| 6/26/2020 | MD | Emails with opposing counsel and co-counsel re waiver of service as to Kaijet US. | 0.20<br>375.00/hr | 75.00 |
| 6/29/2020 | MD | Emails with Lee & Hayes re waiver of service; emails with co-counsel and SGH re same. | 0.20<br>375.00/hr | 75.00 |

Hyper Products, Inc.

<div align="right">Page   4</div>

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 8/17/2020 MD | Finish analysis of federal rule regarding waiver of process, and emails with co-counsel re same. | 0.50<br>375.00/hr | 187.50 |
| 8/26/2020 MD | Review answer and counterclaims; emails with SGH re same. | 0.10<br>375.00/hr | 37.50 |
| 8/27/2020 MD | Emails with co-counsel re extension of time to answer counterclaims; email opposing counsel re same. | 0.20<br>375.00/hr | 75.00 |
| 8/28/2020 MD | Draft Joint motion extending time to answer and proposed order; emails with opposing counsel re same; finalize same for filing. | 0.40<br>375.00/hr | 150.00 |
| PAR | E-file Joint Motion for Extension of Time for Plaintiff to Answer Defendant's Counterclaim | 0.20<br>85.00/hr | 17.00 |
| 9/8/2020 MD | Emails with opposing counsel and co-counsel re extension of time to respond to motion to consolidate. | 0.10<br>375.00/hr | 37.50 |
| 9/28/2020 MD | Email co-counsel re upcoming deadline to answer counterclaims and related filings. | 0.20<br>375.00/hr | 75.00 |
| 9/29/2020 SGH | Reviewed incoming pleadings, motion to dismiss and brief in support; reviewed same with MD; communications with team re: Judge Batten preferences and investigation into FRE 201 re: circumstances for judicial notice | 1.70<br>585.00/hr | 994.50 |
| MD | Review, analyze and edit motion to dismiss, multiple versions of brief in support, and answer to counterclaims; multiple emails with co-counsel re same and strategy re same; attention to filing motion to dismiss, brief in support and answer. | 2.70<br>375.00/hr | 1,012.50 |
| 10/2/2020 MD | Multiple emails with co-counsel re reply brief in support of motion to consolidate; review, analyze and edit reply brief and declaration of Benjamin Martin; finalize and file brief and related filings. | 2.20<br>375.00/hr | 825.00 |

Hyper Products, Inc.

## PHASE II – POST-CONSOLIDATION DISCOVERY

| Date | Initials | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/19/2020 | SGH | Reviewed incoming orders granting motion for consolidation and asking for revised discovery plans from the parties and conference of counsel to attempt to work out revised schedule. | 0.80 585.00/hr | 468.00 |
| | MD | Review court orders re consolidation and pending motions. | 0.20 375.00/hr | 75.00 |
| 10/20/2020 | MD | Emails with co-counsel re consolidation and related issues; revise motion to dismiss counterclaims and brief in support to conform with consolidation order and Judge Grimberg's requirements; review Judge Grimberg's orders related to same; emails with co-counsel re motion to dismiss to be re-filed. | 1.60 375.00/hr | 600.00 |
| 10/23/2020 | MD | Review emails with co-counsel and opposing counsel re proposed scheduling order in light of consolidation. | 0.20 375.00/hr | 75.00 |
| 10/26/2020 | MD | Review proposed scheduling order; finalize motion to dismiss and brief in support of same; emails with team re same; file same. | 0.50 375.00/hr | 187.50 |
| 10/27/2020 | MD | Attention to upcoming deadlines. | 0.10 375.00/hr | 37.50 |
| 10/30/2020 | MD | Emails with team re upcoming conference call with court; emails with co-counsel re foreign service; review and edit motions and letter rogatory re same; finalize same for filing. | 0.70 375.00/hr | 262.50 |
| 11/2/2020 | MD | Emails with co-counsel re proposed edits to motion for letter rogatory and foreign service; review and analyze co-counsel additional edits to same, and multiple emails with co-counsel re same; finalize and file same. | 0.70 375.00/hr | 262.50 |
| 11/3/2020 | SGH | Reviewed incoming and newly-filed pleadings and related correspondence. | 0.80 585.00/hr | 468.00 |
| | MD | Review Tuan Tiet pro hac vice applications; emails with team re same. | 0.30 375.00/hr | 112.50 |
| | PAR | Email to T. Tiet re the USDC (ND) GA procedures for filing a *pro hac vice* application and e-filing access; e-file with the court T.Tiet's *pro hac vice* application; email to T. Tiet the Order granting same. | 0.20 85.00/hr | 17.00 |
| 11/4/2020 | MD | Attend conference call with Court; emails with SGH and co-counsel re special master appointment. | 0.50 375.00/hr | 187.50 |
| | SGH | Debriefing with MD re: results of Grimberg conference; outlining potential Special Masters for use in the case and prepared lengthy email to co-counsel re: same. | 1.00 585.00/hr | 585.00 |
| 11/5/2020 | SGH | Analysis of Judge Grimberg's scheduling order. | 0.30 585.00/hr | 175.50 |

Hyper Products, Inc.                                                                                        Page     6

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 11/5/2020 MD | Emails with SGH re upcoming deadlines in light of Court hearing; review court's scheduling order and new deadlines from Court. | 0.30 375.00/hr | 112.50 |
| 11/10/2020 MD | Review response in opposition to motion to dismiss counterclaims; emails with co-counsel re same. | 0.20 375.00/hr | 75.00 |
| 11/11/2020 MD | Emails with opposing counsel and co-counsel re Special Master appointment. | 0.10 375.00/hr | 37.50 |
| 11/12/2020 SGH | Lengthy call with Ali regarding case strategy, next steps, special master selection, Markman strategy process, upcoming infringement contentions, damages. | 1.10 585.00/hr | 643.50 |
| 11/13/2020 MD | Gather claim construction report and recommendations by potential Special Master; emails with co-counsel re same. | 0.40 375.00/hr | 150.00 |
| 11/16/2020 MD | Emails with co-counsel re upcoming deadlines this week; review court order re issuance of letters rogatory. | 0.30 375.00/hr | 112.50 |
| 11/18/2020 MD | Emails with SGH and co-counsel re supplemental infringement contentions and supplemental initial disclosures. | 0.30 375.00/hr | 112.50 |
| SGH | Preparing infringement contentions and related communications with Ali and team | 3.20 585.00/hr | 1,872.00 |
| 11/23/2020 SGH | Preparing reply brief in support of motion to dismiss counterclaims. | 1.10 585.00/hr | 643.50 |
| 11/24/2020 MD | Emails with co-counsel and team re Taiwan service issues. | 0.30 375.00/hr | 112.50 |
| 11/25/2020 MD | Emails with team re Taiwan service; review packet to be delivered to NDGA clerk of court. | 0.30 375.00/hr | 112.50 |
| 12/1/2020 MD | Email co-counsel re international service files received. | 0.10 375.00/hr | 37.50 |
| 12/4/2020 MD | Emails with team re returned Taiwanese summons and Complaints. | 0.20 375.00/hr | 75.00 |
| 12/7/2020 MD | Attention to documents received from Kaijet. | 0.10 375.00/hr | 37.50 |
| 12/23/2020 MD | Review incoming contentions and discovery from Kaijet; email co-counsel re same. | 0.10 375.00/hr | 37.50 |
| 1/12/2021 SGH | Reviewed parties competing lists of terms for claim construction. | 0.80 600.00/hr | 480.00 |
| MD | Review Kaijet proposed terms for construction; email co-counsel re same. | 0.20 400.00/hr | 80.00 |

Hyper Products, Inc.                                                        Page    7

|            |     |                                                                                                                                          | Hrs/Rate        | Amount   |
|------------|-----|------------------------------------------------------------------------------------------------------------------------------------------|-----------------|----------|
| 1/20/2021  | MD  | Emails with co-counsel re process server and discovery.                                                                                  | 0.10 400.00/hr  | 40.00    |
| 1/23/2021  | MD  | Emails with SGH and co-counsel regarding claim construction issues.                                                                      | 0.10 400.00/hr  | 40.00    |
| 1/28/2021  | SGH | Provided feedback on potential experts, and analysis into additional potential technical experts at request of Ali.                      | 0.90 600.00/hr  | 540.00   |
| 1/29/2021  | SGH | Correspondence to team re: claim constructions issues; reviewed draft constructions, provided feedback, alternative constructions and additional thoughts re extrinsic evidence. | 1.60 600.00/hr  | 960.00   |
|            | MD  | Emails with SGH, co-counsel and opposing counsel re claim construction issues.                                                           | 0.30 400.00/hr  | 120.00   |
| 2/1/2021   | SGH | Analysis of competing claim constructions; preparing side-by-side construction chart for team.                                           | 1.40 600.00/hr  | 840.00   |
|            | MD  | Review Sanho and Kaijet proposed constructions.                                                                                          | 0.20 400.00/hr  | 80.00    |
| 2/2/2021   | MD  | Attend conference call with SGH and co-counsel re claim construction issues; follow-up emails with SGH re invalidity contentions.        | 1.50 400.00/hr  | 600.00   |
|            | SGH | Prepared for and participated in claim construction team meeting to compare and analyze competing constructions in order to begin putting together the required joint statement on claim construction. | 1.90 600.00/hr  | 1,140.00 |
| 2/3/2021   | MD  | Gather patent and file history, and emails with SGH re same.                                                                             | 0.20 400.00/hr  | 80.00    |
|            | SGH | Reading Kwon reference and Kwon invalidity claim chart and analyzing in reference to claim construction disputes in preparation for Friday call with team. | 1.80 600.00/hr  | 1,080.00 |
| 2/5/2021   | MD  | Emails with team re joint claim construction statement to be drafted; conference call with team re same.                                 | 1.00 400.00/hr  | 400.00   |
|            | SGH | Prior art review in preparation for conference call with team over claim construction strategy; prepared for and participated in team conference call re: claim construction in preparation for joint statement on claim construction. | 1.40 600.00/hr  | 840.00   |

Hyper Products, Inc.                                                                 Page    8

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/9/2021 | SGH | Prepared revisions to joint statement on claim construction and review of joint statement prepared by Kaijet; prepared communication to team relating to same. | 0.70 600.00/hr | 420.00 |
| 2/10/2021 | SGH | Reviewed correspondence between the parties relating to extrinsic evidence in support of proffered claim constructions; reviewed Sanho revised joint statement. | 0.40 600.00/hr | 240.00 |
| 2/11/2021 | MD | Attention to Kaijet document production in connection with claim construction. | 0.10 400.00/hr | 40.00 |
| | SGH | Reviewed incoming email from opposing counsel re: joint statement; prepared email to team re: next steps on extrinsic evidence identification. | 0.20 600.00/hr | 120.00 |
| 2/12/2021 | SGH | Reviewed joint statement edits and joint statement-related communications with counsel; correspondence with M. Decker and Tuan Tiet re: strategy for getting first draft of claim construction brief out. | 0.70 600.00/hr | 420.00 |
| 2/15/2021 | MD | Attention to issues related to opening claim construction brief. | 0.10 400.00/hr | 40.00 |
| 2/16/2021 | SGH | Reviewed incoming correspondence re: need to amend the joint statement; prepared correspondence to Ali about delegating responsibilities for draft of claim construction brief. | 0.20 600.00/hr | 120.00 |
| 2/17/2021 | SGH | Preparing '429 Patent opening claim construction brief; related research into Special Master opinions of Bill Needle (our Special Master). | 2.20 600.00/hr | 1,320.00 |
| 2/18/2021 | JL | Legal research on claim construction of "having". | 0.80 450.00/hr | 360.00 |
| | SGH | Analysis of scope of "having" in disputed claim phrase #1 and discussed need for additional research with team; telephone conference with Jerry Liu about claim construction brief supporting assignments to assist with opening claim construction brief. | 3.90 600.00/hr | 2,340.00 |
| 2/19/2021 | JL | Research - doctrine of equivalents - replacing two elements with one and vice versa. | 1.20 450.00/hr | 540.00 |
| 2/22/2021 | MD | Emails with SGH and JL re local patent rules re claim construction brief. | 0.10 400.00/hr | 40.00 |
| | SGH | Prepared claim construction brief and related analysis of intrinsic and extrinsic claim construction evidence. | 3.20 600.00/hr | 1,920.00 |

Hyper Products, Inc.                                                              Page    9

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 2/23/2021 JL | Preparation of claim construction brief, including review of patent, legal research on 101 issues, analysis of file history, and prior art. | 8.20 450.00/hr | 3,690.00 |
| 2/24/2021 SGH | Prepared opening claim construction brief in support of proposed claim constructions. | 4.40 600.00/hr | 2,640.00 |
| 2/25/2021 MD | Review, analyze and edit opening claim construction brief, and emails with SGH and JL re same. | 0.70 400.00/hr | 280.00 |
| SGH | Prepared opening claim construction brief and communications with internal team about various points in the brief. | 1.70 600.00/hr | 1,020.00 |
| 2/26/2021 MD | Conference call with SGH and JL re claim construction strategy and opening brief; review answer and counterclaims filed by Starview Global. | 0.80 400.00/hr | 320.00 |
| JL | Research regarding the availability of chipsets that convert or control communications between usb ports and devices, related to the claim construction terms of USB converter and data transmission control module. | 0.60 450.00/hr | 270.00 |
| JL | Continued preparation of claim construction brief, including review and analysis of more claim construction positions in latest draft. | 2.20 450.00/hr | 990.00 |
| SGH | Team conference call to discuss final revisions and demonstrative aids for use with claim construction brief; prepared revisions to brief and prepared communications with Ali re: the first full draft of the brief and remaining issues to address before the brief can be finalized. | 2.30 600.00/hr | 1,380.00 |
| JL | Continued preparation of claim construction brief, including figure revisions and other edits. | 2.80 450.00/hr | 1,260.00 |
| 2/27/2021 JL | Preliminary review of invalidity contentions and prior art. | 3.50 450.00/hr | 1,575.00 |
| 3/1/2021 MD | Emails with team re Magic Control motion to dismiss. | 0.10 400.00/hr | 40.00 |
| 3/3/2021 SGH | Reviewed Tuan Tiet email re: claim construction brief, began work outlining qualifications of person of ordinary skill in the art issues. | 0.30 600.00/hr | 180.00 |
| 3/4/2021 SGH | Research and analysis regarding the appropriate qualifications of a person of ordinary skill in the art for inclusion in claim construction brief and argument.Prepared correspondence to team to vet an initial draft qualifications set for a person of ordinary skill in the art. | 0.70 600.00/hr | 420.00 |
| 3/8/2021 MD | Emails with SGH re upcoming filings - claim construction and response to motion to dismiss. | 0.20 400.00/hr | 80.00 |

Hyper Products, Inc.                                                                          Page      10

|            |     |                                                                                                                                                                                                                                                  | Hrs/Rate | Amount |
|------------|-----|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|--------|
| 3/9/2021   | MD  | Emails with co-counsel re response to motion to dismiss deadline.                                                                                                                                                                                        | 0.20 400.00/hr | 80.00 |
| 3/10/2021  | SGH | Reviewed Star's proposed claim constructions and consideration of them in view of the overall claim construction briefing process; correspondence with Ali re: same; reviewed incoming email from Tiet re: status of revisions to claim construction brief draft; reviewed incoming general order form the Court regarding commencement of hearings and trials in view of pandemic. | 0.60 600.00/hr | 360.00 |
| 3/11/2021  | MD  | Review emergency motion by Star View; call with co-counsel re claim construction brief and Star View emergency motion; confer with SGH re issues related to same; emails with SGH re issues related to claim construction brief. | 1.00 400.00/hr | 400.00 |
|            | SGH | Preparing claim construction brief in view of edits and comments received from Tuan Tiet; reviewed Star's motion to join the claim construction process and interject invalidity arguments against data transmission control module and USB conversion unit; team call re strategy for responding to emergency motion. | 2.20 600.00/hr | 1,320.00 |
| 3/12/2021  | JL  | Review and edits of claim construction brief.                                                                                                                                                                                                            | 1.50 450.00/hr | 675.00 |
|            | SGH | Preparing claim construction brief and exhibits; related discussion with MD re: final instructions for compiling exhibits and filing; working on brief in opposition to MCT motion to dismiss and reviewing exhibits and Tiet Declaration in support; related communications with Ali and Tuan Tiet re: same; reviewed incoming court order re: response to emergency motion. | 3.10 600.00/hr | 1,860.00 |
|            | MD  | Revise and finalize opening claim construction brief; prepare exhibits in support of same; finalize and file same; multiple emails with co-counsel re response to MCT motion to dismiss; draft motion to seal, brief in support and proposed order; multiple emails with co-counsel re same; review and edit draft response to motion to dismiss; emails with team re same. | 4.00 400.00/hr | 1,600.00 |
| 3/15/2021  | SGH | Preparing brief in opposition to emergency motion to dismiss.                                                                                                                                                                                           | 3.30 600.00/hr | 1,980.00 |
|            | MD  | Review, revise and edit response to emergency motion; emails with SGH and co-counsel re same.                                                                                                                                                            | 1.00 400.00/hr | 400.00 |
| 3/16/2021  | MD  | Emails with co-counsel re answer to Star View's counterclaims.                                                                                                                                                                                          | 0.20 400.00/hr | 80.00 |
|            | JL  | Review of opposition claim construction briefs.                                                                                                                                                                                                         | 0.80 450.00/hr | 360.00 |

Hyper Products, Inc.                                                                      Page    11

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/16/2021 | SGH | Claim construction - review opposition claim construction briefs in preparation for strategy meeting with team re: preparation of rebuttal claim construction brief; correspondence with Ali re: claim construction reply brief and expert witness selection for use in crafting a potential rebuttal brief; started reviewing legal research re: whether "module" and "unit" are 112(f) means-plus-function terms; began outlining argument in rebuttal to the Star View argument that these are means plus function terms. | 3.80 600.00/hr | 2,280.00 |
|  | JL | Technical research regarding USB converter, transmission control, and sufficiency of structure in claims related thereo. | 7.50 450.00/hr | 3,375.00 |
| 3/17/2021 | SGH | Reviewed incoming order from Judge Grimberg granting Star View emergency motion; analysis of order and of follow on correspondence from Special Master Needle re: claim construction process and scheduling. | 0.60 600.00/hr | 360.00 |
|  | JL | Continued technical research regarding USB converter, transmission control, and sufficiency of structure in claims related thereo. | 8.80 450.00/hr | 3,960.00 |
| 3/18/2021 | MD | Review and edit draft answer to Star View counterclaims; emails with co-counsel and SGH re same; conference call with SGH and JL re claim construction response brief strategy and related issues (1.0); gather claim construction case law for SGH; call with SGH and co-counsel re claim construction strategy moving forward. | 2.20 400.00/hr | 880.00 |
|  | SGH | Correspondence with team re: claim construction issues; preparation for discussions with all parties re claim construction revisions to claim construction schedule; team meeting to go over claim construction rebuttal arguments and strategy; correspondence to Special Master Needle re availability for a conference call to discuss claim construction hearing dates and process; reviewing scheduling order deadlines in anticipation of conference with Special Master; preparing lengthy status memo to Ali re: case law on 112 issues relating to Star View's claim construction and need for expert witness testimony; discussions with Ali and JLN re: retaining Dr. Ken Fernald as technical expert; team call to go over process and communications with other side re: meet and confer; emails with JLN re: expert witness search and expert witness discussions. | 3.70 600.00/hr | 2,220.00 |
|  | JL | Continued technical research regarding USB converter, transmission control, and sufficiency of structure in claims related thereo. | 13.20 450.00/hr | 5,940.00 |
|  | JLN | Assist regarding identifying experts including reviewing background material and contacting potential experts. | 1.60 495.00/hr | 792.00 |
| 3/19/2021 | MD | Gather claim construction case law for SGH. | 0.30 400.00/hr | 120.00 |
|  | JL | Coordinate with translation firms regarding references for quotes, timetable. | 0.50 450.00/hr | 225.00 |

Hyper Products, Inc.

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/19/2021 | SGH | Working with JLN on expert identification and interviews; reviewed emails from J. Liu and Ali on potential references showing structural connotation. | 0.60 600.00/hr | 360.00 |
| | JL | Compile response dates from translation firms into chart for each reference. | 0.50 450.00/hr | 225.00 |
| | JLN | Working on identifying experts including communications with Arilaw. | 1.10 495.00/hr | 544.50 |
| 3/20/2021 | JLN | Prepare for and call with potential expert Baker; note to team regarding same. | 1.80 495.00/hr | 891.00 |
| | JL | Continued technical research, regarding USB conversion unit. | 3.60 450.00/hr | 1,620.00 |
| 3/21/2021 | JLN | Follow-ups with engaging expert Baker and setting up first call. | 0.30 495.00/hr | 148.50 |
| 3/22/2021 | JL | Continued technical research, regarding USB conversion unit. | 4.70 450.00/hr | 2,115.00 |
| | SGH | Communications with team re: setting up joint conference call; prepared email to all counsel re meet and confer on scheduling order; prepared for and participated in conference call with Ali and expert Dr. Baker re: introduction to lawsuit and claim construction issues; reviewing literature potentially bearing on question of data transmission controller and USB converters as structures. | 1.70 600.00/hr | 1,020.00 |
| | JLN | Communications with expert Baker including drafting engagement letter and forwarding case materials; prepare for and call with same re indefiniteness issues. | 2.70 495.00/hr | 1,336.50 |
| | JL | Research regarding claim construction and foreign translations. | 3.30 450.00/hr | 1,485.00 |
| 3/23/2021 | MD | Gather Baker prior claim construction expert declaration; emails with SGH re same. | 0.20 400.00/hr | 80.00 |
| | SGH | Analysis of Dr. Baker's most recent claim construction declaration from Micron case to aid in the drafting of a claim construction declaration in the instant case and avoid inconsistencies; prepared first 10 pages of Dr. Baker's claim construction declaration. | 3.50 600.00/hr | 2,100.00 |
| 3/24/2021 | SGH | Preparing declaration of Dr. Baker re: claim construction of 429 Patent; analysis of USB 3.1 Specification for inclusion in draft declaration and for discussion points; prepared for and participated in meet and confer with all counsel re amendments to the scheduling order. | 3.20 600.00/hr | 1,920.00 |

Hyper Products, Inc.                                                                                               Page      13

|            |     |                                                                                                                                                                                                                                                                                                                                                                                                                                                 | Hrs/Rate        | Amount   |
|------------|-----|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-----------------|----------|
| 3/25/2021  | MD  | Attend conference call with Special Master Bill Needle; draft joint motion to amend scheduling order, and proposed order granting scheduling order; emails with SGH re same.                                                                                                                                                                                                                                                                      | 1.30 400.00/hr  | 520.00   |
|            | SGH | Prepared draft portions of Baker Declaration for discussion with expert; prepared for and participated in call with Special Master re: scheduling issues related to Markman hearing/claim construction process; prepared internal team email re strategic direction of Dr. Baker opinions re: "data transmission control module"                                                                                                                  | 1.90 600.00/hr  | 1,140.00 |
|            | JL  | Research regarding Chinese terms from which USB conversion unit and transmission controller module were translated, correspondence related thereto.                                                                                                                                                                                                                                                                                              | 3.80 450.00/hr  | 1,710.00 |
| 3/26/2021  | MD  | Finalize joint motion to amend scheduling order and proposed order for filing; emails with team re same.                                                                                                                                                                                                                                                                                                                                         | 0.20 400.00/hr  | 80.00    |
|            | JLN | Communications regarding potential expert MacCracken.                                                                                                                                                                                                                                                                                                                                                                                            | 0.20 495.00/hr  | 99.00    |
|            | JL  | Pull declaration for Dr. Baker from PTAB-IPR2021-00395.                                                                                                                                                                                                                                                                                                                                                                                          | 0.20 450.00/hr  | 90.00    |
|            | JL  | Communications with various entities (e.g. Targem, Huitao Liu, Shi Jin Chen) regarding translations and declaration to support "module" and "unit" circuit/processor support.                                                                                                                                                                                                                                                                    | 4.40 450.00/hr  | 1,980.00 |
|            | SGH | Prepared revisions to joint motion to extend scheduling order deadlines, including preparing a revised schedule of all post-claim construction deadlines (1.0); prepared Baker Declaration (1.3) and prepared for meeting with Dr. Baker to review 429 Patent and his opinions (0.4); call with Jerry Liu to go over Chinese application issues and how a Chinese engineer would understand the original terms relating to module and conversion unit in the Chinese application specification (0.6); meeting with Dr. Baker to go over claim construction strategy and opinions (1.1);additional product and standards research, analysis, and prepared additions to the Baker Declaration in light of call (5.2). | 9.60 600.00/hr  | 5,760.00 |
|            | PAR | E-file with the court Joint Motion to Amend Scheduling Order.                                                                                                                                                                                                                                                                                                                                                                                    | 0.10 85.00/hr   | 8.50     |
| 3/27/2021  | JL  | Return email correspondence with Shi Jin Chen.                                                                                                                                                                                                                                                                                                                                                                                                   | 0.10 450.00/hr  | 45.00    |
| 3/28/2021  | MD  | Analyze claim construction brief in view of Special Master request; email with SGH re same.                                                                                                                                                                                                                                                                                                                                                      | 0.10 400.00/hr  | 40.00    |
| 3/29/2021  | SGH | Prepared Baker Declaration on claim construction and related research/analysis.                                                                                                                                                                                                                                                                                                                                                                  | 7.60 600.00/hr  | 4,560.00 |

Hyper Products, Inc.                                                        Page    14

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/30/2021 | JL | Correspondence with Tuan Tiet and Steve Hill regarding hardware components. | 0.20 450.00/hr | 90.00 |
| | JLN | Review and comment on draft Baker declaration. | 0.50 495.00/hr | 247.50 |
| | SGH | Claim construction work for Dr. Baker's declaration, including research/analysis of commercially available USB conversion units and the USB power delivery specification; prepared for and participated in conference with Dr. Baker; continuing review and analysis of source materials identified generally in discussions with Dr. Baker for utilization in his claim construction declaration on "USB conversion unit". | 4.80 600.00/hr | 2,880.00 |
| | JL | Review of Baker expert declaration, including USB standards. | 2.50 450.00/hr | 1,125.00 |
| 3/31/2021 | MD | Gather case law in connection with expert declaration. | 0.20 400.00/hr | 80.00 |
| | SGH | Preparing draft Baker Declaration and ongoing related communications with client, Ali and Tuan re: issues and evidence; research/analysis of USB standards for support; research/analysis into ICs for power control and data control under USB standard for support for conversion unit term; legal research/analysis of case law involving "unit" terms and "module" terms for support. | 3.30 600.00/hr | 1,980.00 |
| 4/1/2021 | SGH | Prepared draft of Baker Declaration addressing USB conversion unit and USB data and power conversion-related issues. | 6.60 500.00/hr | 3,300.00 |
| 4/2/2021 | SGH | Reviewed Dr. Baker's edits to declaration; prepared for and participated in meeting with Dr. Baker to go over opinions and declaration; prepared communications to the team re: strategy moving forward on claim construction. | 1.30 500.00/hr | 650.00 |
| | MD | Emails with SGH re USB conversion construction and related issues. | 0.30 400.00/hr | 120.00 |
| 4/5/2021 | SGH | Preparing correspondence to opposing counsel re: alternative claim constructions of 2 terms; working with team to coordinate document production of additional extrinsic evidence. | 1.20 500.00/hr | 600.00 |
| 4/6/2021 | SGH | Call with Ali and Tuan to discuss Sanho perspectives and potential arguments relating to the construction of USB conversion unit and USB control unit; preparing communications to opposing counsel in response to email asking Sanho to withdraw its contentions. | 1.20 500.00/hr | 600.00 |
| | PAR | Prepare Sanho's additional construction claim extrinsic evidence documents for production. | 0.30 95.00/hr | 28.50 |

Hyper Products, Inc.                                                                                      Page     15

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/7/2021 | SGH | Prepared plaintiff's portion of second amended claim construction joint statement in accordance with modified scheduling order (2.4); preparing Declaration of Baker and organization of exhibits for document production (2.1); analysis of case law for arguments to be presented in upcoming claim construction brief (1.7). | 6.20 500.00/hr | 3,100.00 |
| 4/8/2021 | SGH | Continuing work with Dr Baker on claim construction issues; preparing amended joint statement for distribution to all parties; communication with team re: same; helping coordination for claim construction document production. | 3.70 500.00/hr | 1,850.00 |
|  | PAR | Email/serve to opposing counsel Sanho's additional construction claim extrinsic evidence document production. | 0.10 95.00/hr | 9.50 |
| 4/9/2021 | SGH | Reviewed lengthy correspondence from counsel for Kaijet objecting to various claim constructions and claim construction evidence. | 0.70 500.00/hr | 350.00 |
| 4/12/2021 | SGH | Reviewed correspondence from counsel for Star View objecting to various claim constructions and claim construction evidence; conference call with Ali and Tuan to discuss strategy and correspondence with opposing counsel to set up meet and confer re claim construction process; related communications with Dr. Baker about his deposition. | 1.00 500.00/hr | 500.00 |
|  | MD | Review multiple emails with team and opposing counsel re claim construction, meet and confer, and related issues; conference call with team re strategy with respect to Defendants' claim construction-related objections; review Star View initial disclosures, and email team re same; email opposing counsel re upcoming meet and confer re claim construction issues. | 1.40 400.00/hr | 560.00 |
| 4/13/2021 | SGH | Prepared for and participated in meet and confer call to address claim construction process concerns of the defendants; prepared outline of potential revisions to current scheduling order and transmitted to all counsel for consideration; communications with expert Dr. Baker re: deposition preparation and scheduling issues. | 0.80 500.00/hr | 400.00 |
| 4/14/2021 | MD | Emails with EP re upcoming Markman hearing. | 0.10 400.00/hr | 40.00 |
| 4/16/2021 | SGH | Coordinating negotiation of revised schedule for claim construction disclosures, expert depositions and briefing schedule; preparing joint motion to amend scheduling order deadlines accordingly; prepared proposed order; consulted with Special Master re consent to schedule; preparing final revisions to Dr. Baker's report and declaration in accordance with the agreed schedule to get ready for production Monday. | 1.90 500.00/hr | 950.00 |

Hyper Products, Inc.                                                             Page     16

|              |     |                                                                                                                                                      | Hrs/Rate        | Amount   |
|--------------|-----|------------------------------------------------------------------------------------------------------------------------------------------------------|-----------------|----------|
| 4/16/2021    | PAR | Finalize/e-file with the court Joint MOTION to Amend Scheduling Order.                                                                               | 0.40<br>95.00/hr | 38.00    |
| 4/19/2021    | SGH | Prepared Dr. Baker expert report, including final communications with Dr. Baker to obtain sign off, and organization of report and exhibits for production per Court order. | 1.20<br>500.00/hr | 600.00   |
|              | MD  | Emails with SGH re upcoming claim construction brief and related issues; emails with SGH re Baker declaration exhibits and related issues regarding declaration; emails with EP re Baker declaration. | 0.40<br>400.00/hr | 160.00   |
|              | PAR | Prepare document production; email and serve opposing counsel document production regarding Declaration and Report of R. Jacob Baker, Ph.D., P.E. and Exhibits 1-16. | 0.20<br>95.00/hr | 19.00    |
| 4/20/2021    | SGH | Conference call with Ali to coordinate strategy for upcoming months, claim construction responsibilities and timing.                                 | 0.30<br>500.00/hr | 150.00   |
|              | MD  | Review and analyze opening claim construction briefs and key arguments in advance of responsive claim construction brief.                            | 1.50<br>400.00/hr | 600.00   |
| 4/21/2021    | SGH | Strategy meeting with MD to go over claim construction briefing strategy and respective tasks for rebuttal brief due May 3.                          | 1.00<br>500.00/hr | 500.00   |
|              | MD  | Confer with SGH re strategy for responsive claim construction brief.                                                                                 | 0.70<br>400.00/hr | 280.00   |
| 4/22/2021    | SGH | Prepared quarterly budget and assignment task list for Ali's consideration.                                                                          | 0.20<br>500.00/hr | 100.00   |
|              | MD  | Begin preparation of responsive claim construction brief and related research.                                                                       | 2.50<br>400.00/hr | 1,000.00 |
| 4/23/2021    | SGH | Analysis of key cases for use in claim construction response brief.                                                                                  | 0.70<br>500.00/hr | 350.00   |
|              | MD  | Continue work in connection with responsive claim construction brief.                                                                                | 1.00<br>400.00/hr | 400.00   |
| 4/26/2021    | SGH | Continuing analysis of key cases for use in claim construction response brief and preparation of outline of claim construction argument for data transmission control module term. | 2.70<br>500.00/hr | 1,350.00 |
|              | MD  | Continue and finish portion of responsive claim construction brief, including gathering relevant Federal Circuit case law; emails with SGH re same. | 7.50<br>400.00/hr | 3,000.00 |
|              | PAR | E-file with the court Joint Second Amended Joint Claim Construction and Prehearing Statement.                                                         | 0.10<br>95.00/hr | 9.50     |

Hyper Products, Inc.                                                                                 Page    17

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/27/2021 | SGH | Prepared claim construction response brief and prepared amended joint statement on claim construction, with related communications to all counsel in an effort to complete and file it in accordance with Court's April 28 deadline. | 4.20 500.00/hr | 2,100.00 |
|  | MD | Review and revise second amended joint statement; multiple emails with SGH re same. | 0.50 400.00/hr | 200.00 |
|  | JL | Research on access points and connectors. | 2.00 450.00/hr | 900.00 |
| 4/28/2021 | SGH | Preparing claim construction responsive brief due May 3; preparing joint statement on claim construction and related communications with counsel; filing joint statement; reviewed CV of Star View expert on claim construction and prepared correspondence with opposing counsel requesting dates for his deposition; instructions to team re: investigation into expert's background and any potential cases where he has been excluded from testifying before. | 3.30 500.00/hr | 1,650.00 |
|  | MD | Revise second amended joint statement with Star View edits; multiple emails with SGH re same; multiple emails with opposing counsel re same; review expert disclosure by Star View counsel; begin background research into Star View expert. | 0.80 400.00/hr | 320.00 |
| 4/29/2021 | SGH | Preparing responsive claim construction brief; preparing communications to team re: first full draft of brief | 6.30 500.00/hr | 3,150.00 |
|  | JL | Research into Val DiEuliis. | 4.20 450.00/hr | 1,890.00 |
|  | MD | Continue and finish research into Star View expert; prepare summary of same, and emails with SGH re same; review topics in notice of deposition of Baker; review, revise and edit responsive claim construction brief; multiple emails with SGH and co-counsel re same. | 2.00 400.00/hr | 800.00 |
| 4/30/2021 | MD | Continue work on responsive claim construction brief with co-counsel input; emails with SGH and EP re same; overview of incoming Star View invalidity contentions; quality control review of responsive brief for filing. | 1.60 400.00/hr | 640.00 |
| 5/3/2021 | SGH | Preparing responsive claim construction brief and final quality control review before filing. | 1.30 500.00/hr | 650.00 |
|  | MD | Final quality control review of responsive claim construction brief and exhibits to same; emails with SGH and EP re same; finalize and file responsive claim construction brief and exhibits. | 1.60 400.00/hr | 640.00 |
| 5/4/2021 | MD | Emails with SGH re responsive claim construction brief. | 0.30 400.00/hr | 120.00 |

Hyper Products, Inc.                                                                          Page    18

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/5/2021 | SGH | Preparing with Dr. Baker to respond to requests for document production from Star View and Kaijet; reviewing team research on Star View's expert in anticipation of deposition; working with team on preparation of deposition notice and document production subpoenas for Star View's expert in anticipation of depositions. | 2.20 500.00/hr | 1,100.00 |
|  | PAR | Draft Subpoenas to Vali DiEuliis, Star View's Expert for Deposition and Document Production; draft Notice of Intent to Serve regarding same. | 0.50 95.00/hr | 47.50 |
|  | MD | Draft notice of deposition of Star View claim construction expert; draft related document subpoena; multiple emails with SGH re same; email to opposing counsel re same; begin draft objections to document requests to Baker; emails with team re IPR petition filed by KaiJet; work with EP in connection with DiEuliis expert subpoena; confer with JL re DiEuliis background research. | 1.80 400.00/hr | 720.00 |
| 5/6/2021 | MD | Finish objections and responses to document requests to expert Baker; emails with SGH re same; emails with SGH re claim construction strategy. | 1.00 400.00/hr | 400.00 |
| 5/7/2021 | SGH | Prepared objections to requests for production directed to Dr. Baker and related discussions with Dr. Baker re: documents to produce. | 0.70 500.00/hr | 350.00 |
|  | PAR | Prepare Expert R. Joseph Baker's document production for service; email/serve to opposing counsel Non-Party R. Joseph Baker's Responses and Objections to Defendant Star View's Notice of Deposition. | 0.30 95.00/hr | 28.50 |
|  | MD | Revise and finalize responses and objections to Baker notice of deposition and document requests; attention to documents to be produced in response to document requests; emails with Dr. Baker and SGH re same; revise Baker objections, and emails with opposing counsel re same. | 1.00 400.00/hr | 400.00 |
| 5/10/2021 | SGH | Preparing outline of items on which to prepare Dr. Baker for questioning by Star View counsel. | 2.80 500.00/hr | 1,400.00 |
|  | PAR | Email/serve to opposing counsel R. Joseph's Baker's document production. | 0.10 95.00/hr | 9.50 |
|  | MD | Emails with opposing counsel re service of DiEuliis subpoenas; emails with team re same; follow-up emails with opposing counsel re DiEuliis document production. | 0.60 400.00/hr | 240.00 |
| 5/11/2021 | SGH | Communications with Star View counsel re: need for the Dr. Baker deposition; communications with Dr. Baker re: deposition. | 0.40 500.00/hr | 200.00 |
|  | MD | Emails with opposing counsel and team re Baker deposition and document production. | 0.40 400.00/hr | 160.00 |

Hyper Products, Inc.

Page    19

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/13/2021 | SGH | Preparing to take deposition of Star View technical expert, including identifying exhibits for deposition of Star View technical expert; related communications with team re: logistics for the deposition of the technical expert, including how to handle exhibits on the Huseby Connect platform for remote deposition-taking; began work of gathering and identifying relevant exhibits for the deposition. | 2.40 500.00/hr | 1,200.00 |
| | MD | Emails with SGH re upcoming expert deposition; email opposing counsel re same. | 0.20 400.00/hr | 80.00 |
| 5/14/2021 | SGH | Preparing exhibits for deposition of Star View's technical expert and related preparation for the deposition. | 3.40 500.00/hr | 1,700.00 |
| | PAR | Begin pre-marking deposition exhibits in preparation of Dr. Val DiEuliis' Deposition. | 1.10 95.00/hr | 104.50 |
| | MD | Review exhibits in connection with upcoming deposition; analyze Sanho and Kaijet claim construction brief, and emails with SGH re same. | 1.20 400.00/hr | 480.00 |
| 5/17/2021 | SGH | Preparing for deposition of Kaijet expert; research/analysis into prior cases in which Star View's expert expressed opinions. | 1.30 500.00/hr | 650.00 |
| | MD | Review exhibits for upcoming DiEuliis deposition; emails with counsel for Star View and team regarding upcoming DiEuliis deposition, and exhibits to same; work with LiveLitigation on upcoming deposition; multiple emails and strategy with SGH re claim construction issues in view of KaiJet brief. | 1.50 400.00/hr | 600.00 |
| 5/19/2021 | PAR | Continue pre-mark deposition exhibit in preparation for Dr. Val DiEuliss' Deposition. | 0.10 95.00/hr | 9.50 |
| 5/20/2021 | SGH | Reviewed incoming expert rebuttal report of Val DeEuliiss for Star View's position on patent invalidity; additional research and analysis in preparation for DeEuliiss' deposition; communications with Dr. Baker re: issues with upcoming technical expert deposition; conference call with Ali re: case strategy in view of IPR filing; researching Kaijet IPR for support in our claim construction positions. | 4.80 500.00/hr | 2,400.00 |
| | PAR | Prepare Plaintiff's Rule 5.4a Certificate of Service of Discovery; e-file with the court re same. | 0.20 95.00/hr | 19.00 |
| | MD | Review and analyze expert report from Star View expert (DiEuliis); multiple emails with SGH, EP and deposition vendor in connection with upcoming deposition; review vendor platform in advance of deposition; attention to certificate of service in connection with discovery served. | 1.20 400.00/hr | 480.00 |
| | JL | Pull of Declarations of Expert for Kaijet in IPR. | 0.10 450.00/hr | 45.00 |

Hyper Products, Inc.

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/21/2021 | SGH | Analysis of Dr. DiEuliiss report; discussion of issues with Dr. Baker in preparation for the Di Euliiss deposition; reviewed expert declaration of Dr. Franzon in the 429 IPR proceeding for potentially contradictory information and analysis usable in the DiEuliiss deposition. | 3.90 500.00/hr | 1,950.00 |
| | PAR | Prepare/package/overnight (2) sets of deposition exhibit binders - 3 volumes for SGH and Dr. DiEuliss; prepare Drobox link re same. | 3.70 95.00/hr | 351.50 |
| | MD | Gather additional exhibits for use in upcoming expert deposition; multiple emails with deposition vendor re upcoming deposition. | 0.70 400.00/hr | 280.00 |
| 5/24/2021 | SGH | Preparing for deposition of Dr. DiEuliiss and related discussions with our technical expert in preparation; highlighting key exhibits to use in deposition; preparing deposition outline. | 6.80 500.00/hr | 3,400.00 |
| | PAR | Email to local counsel Dropbox link of Dr. Di Euliss' deposition exhibits. | 0.10 95.00/hr | 9.50 |
| | PAR | Prepare additional deposition exhibits for Dr. DiEuliis' deposition; add to Dropbox link and email to SGH re same. | 0.20 95.00/hr | 19.00 |
| | MD | Prepare exhibits with ESI vendor for DiEuliis deposition; emails with opposing counsel re upcoming deposition. | 0.70 400.00/hr | 280.00 |
| 5/25/2021 | SGH | Prepared for and participated in deposition of Star View expert witness Val DiEuliis; prepared communications with Dr. Baker and team regarding major issues and takeaways from the deposition. | 7.60 500.00/hr | 3,800.00 |
| | PAR | Email to opposing counsel, Lenny Huang, the Dropbox link of Dr. Di Euliss' deposition exhibits. | 0.10 95.00/hr | 9.50 |
| | MD | Attend DiEuliis deposition; multiple emails with SGH re same; email court reporter at conclusion of deposition. | 4.30 400.00/hr | 1,720.00 |
| 5/26/2021 | SGH | Analysis of Star View claim construction reply brief and preparation of claim construction sur-reply brief. | 10.70 500.00/hr | 5,350.00 |
| | MD | Emails with SGH re upcoming claim construction reply brief; gather case law for use in brief. | 0.80 400.00/hr | 320.00 |
| 5/27/2021 | SGH | Preparing claim construction reply brief on construction of data transmission control module and related discussions with MD re: strategy and comments on brief. | 5.40 500.00/hr | 2,700.00 |
| | MD | Review, analyze and edit draft sur-reply claim construction brief; emails with SGH re same; emails with co-counsel re same. | 2.20 400.00/hr | 880.00 |

Hyper Products, Inc.  Page  21

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/28/2021 | SGH | Preparing claim construction sur reply brief and discussions with team re: same. | 0.60 500.00/hr | 300.00 |
| | MD | Emails with co-counsel re sur-reply brief; emails from special master re POSITA standard. | 0.20 400.00/hr | 80.00 |
| 6/2/2021 | MD | Emails with court reporter regarding DiEuliis deposition. | 0.10 400.00/hr | 40.00 |
| 6/3/2021 | SGH | Preparing sur-reply brief argument on USB conversion unit issues and related review and analysis of the DiEuliis deposition transcript to locate additional supporting citations for the brief as a whole. | 4.10 500.00/hr | 2,050.00 |
| | MD | Emails with court reporter and SGH re DiEuliis transcript; review, revise and edit claim construction sur-reply brief, and emails with SGH re same; gather relevant case law for use in sur-reply claim construction brief. | 1.20 400.00/hr | 480.00 |
| 6/4/2021 | SGH | Analysis of 3 ikey cases on "unit" and whether it invokes means-plus-function treatment under Section 112/6 of the Patent Act.Prepared sur-reply brief argument relating to USB conversion unbit; reviewed Tuan and Ali's comments to brief and revised accordingly; prepared correspondence to team recirculating draft and relating to remaining items needed to complete brief for filing. | 4.90 500.00/hr | 2,450.00 |
| | MD | Final review, edits and preparation of sur-reply claim construction brief; multiple emails with team and co-counsel re same; prepare exhibits for filing with sur-reply brief; conduct case law research in connect with sur-reply brief; finalize and file same and exhibits. | 3.50 400.00/hr | 1,400.00 |
| 6/8/2021 | SGH | Discussions with Ali re: preparation for Markman hearing. | 0.20 500.00/hr | 100.00 |
| | MD | Gather materials for SGH in advance of Markman hearing; emails with EP re same. | 1.50 400.00/hr | 600.00 |
| 6/9/2021 | SGH | Preparing for Markman hearing argument relating to the construction of the term "main port module"; reviewed incoming order on cross-motions to dismiss by MCT and Sanho. | 1.70 500.00/hr | 850.00 |
| | MD | Review Court Order on motions to dismiss; emails with SGH re same. | 0.30 400.00/hr | 120.00 |
| 6/10/2021 | SGH | Preparing slide deck for use in Markman hearing; preparing for Markman hearing argument; research and analysis of issues relating to prosecution history over showing configuration of claim 1 and using it to argue against the Muhammed reference; issues with Kaijet dictionary definitions. | 5.60 500.00/hr | 2,800.00 |

Hyper Products, Inc.          Page   22

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/10/2021 | MD | Emails with SGH re issues in advance of Markman hearing; emails with JM re same; gather case law and additional materials for SGH in advance of Markman hearing. | 1.00 400.00/hr | 400.00 |
| 6/11/2021 | SGH | Preparing slides for Markman hearing and preparing argument outline for hearing re: main port module; communications with opposing counsel re: logistical issues for Markman hearing; communications with co-counsel re: same. | 2.40 500.00/hr | 1,200.00 |
|  | MD | Review draft Markman presentation demonstratives in advance of Markman prep session. | 0.40 400.00/hr | 160.00 |
|  | JM | Reviewed the amended complaint and patent at issue; conducted brief research to better understand products at issue. | 2.00 175.00/hr | NO CHARGE |
| 6/12/2021 | JM | Analysis of draft slides in preparation for team strategy meeting; read plaintiff and defendant's opening claim construction briefs. | 2.50 175.00/hr | 437.50 |
| 6/13/2021 | JM | Continued reading claim construction briefs, including responsive briefs in preparation for team strategy meeting. | 1.00 175.00/hr | 175.00 |
| 6/14/2021 | SGH | Team call re: preparation for Markman hearing; preparing slides for Markman hearing. | 2.10 500.00/hr | 1,050.00 |
|  | JM | Participated in Markman hearing prep meeting. | 1.00 175.00/hr | 175.00 |
|  | MD | Review and revise amended certificate of interested persons; emails with SGH and co-counsel re same; conference call with SGH re strategy for Markman presentation; emails with Markman scheduler re logistics for Markman hearing; emails with SGH re same. | 1.60 400.00/hr | 640.00 |
| 6/15/2021 | SGH | Prepared for Markman hearing' preparation of slides to use in Markman hearing for "data transmission control module" argument. | 9.40 500.00/hr | 4,700.00 |
|  | MD | Multiple emails with team and special master regarding upcoming Markman hearing; multiple emails with opposing counsel re potential agreement on data and video port module terms; review exhibits being sent to Special Master; draft letter to Special Master re same; email opposing counsel re exchange of exhibits for Markman hearing. | 1.40 400.00/hr | 560.00 |
| 6/16/2021 | SGH | Preparing for Markman hearing. | 4.20 500.00/hr | 2,100.00 |
|  | PAR | Prepare Sanho's Markman's Hearing Exhibit binder for Special Master Needle; email to opposing counsel a Dropbox link re same. | 0.50 95.00/hr | 47.50 |
|  | MD | Review, analyze and edit Markman slide presentation; multiple emails with team re same; emails with SGH re package to be sent to Special Master; quality control review of all exhibits for hearing binder; email | 3.20 400.00/hr | 1,280.00 |

Hyper Products, Inc.

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
|  |  | Special Master staff re exhibits for hearing; multiple emails with opposing counsel re same. |  |  |
| 6/17/2021 | SGH | Preparing Markman hearing presentation and presentation slides. | 5.80 500.00/hr | 2,900.00 |
|  | MD | Attention to preparation for upcoming Markman hearing; multiple emails with SGH re same; final review and edits to claim construction slide deck; emails with SGH and EP re same. | 1.00 400.00/hr | 400.00 |
| 6/18/2021 | SGH | Prepared for and participated in Markman hearing; taking notes on items on which to follow up. | 6.70 500.00/hr | 3,350.00 |
|  | MD | Multiple emails with opposing counsel and SGH in advance of Markman hearing; review Defendants' demonstrative presentations; attend Markman hearing; follow-up strategy call with SGH re same; emails with Huseby re transcription of Markman hearing. | 4.40 400.00/hr | 1,760.00 |
| 6/21/2021 | MD | Emails with court reporter service and SGH re transcription of Markman Zoom hearing. | 0.20 400.00/hr | 80.00 |
| 6/22/2021 | SGH | Prepared "best and final" constructions of module-related terms for exchange agreed-to at Markman hearing and related correspondence with Ali re: same. | 0.70 500.00/hr | 350.00 |
|  | MD | Emails with opposing counsel re Markman hearing transcription. | 0.30 400.00/hr | 120.00 |
| 6/23/2021 | MD | Multiple emails with opposing counsel, deposition vendor and special master staff regarding transcription June 18 Markman hearing. | 0.70 400.00/hr | 280.00 |
| 6/24/2021 | MD | Multiple emails with deposition vendor and opposing counsel re Markman hearing transcript. | 0.20 400.00/hr | 80.00 |
| 6/25/2021 | MD | Follow-up emails with opposing counsel and deposition vendor re issues related to Markman hearing transcript; emails with team re potential revised claim constructions. | 0.50 400.00/hr | 200.00 |
| 6/28/2021 | MD | Review sur-reply filed by Star View; emails with SGH re same. | 0.30 400.00/hr | 120.00 |
| 6/29/2021 | SGH | Reviewed Star View post hearing reply brief and advised MD of instructions. | 0.40 500.00/hr | 200.00 |
| 6/30/2021 | SGH | Prepared correspondence with opposing counsel for Kaijet re exchange of best and final constructions and schedule for conference to discuss same at request of Special Master. | 0.30 500.00/hr | 150.00 |

Hyper Products, Inc.

<div style="text-align: right;">Page    24</div>

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/30/2021 | MD | Multiple emails with court reporter re hearing of Markman transcript; emails with special master staff re same; email special master re same; overview of transcript for correct date, case number and participant information; emails with opposing counsel re final proposals. | 0.60<br>400.00/hr | 240.00 |
| 7/1/2021 | SGH | Reviewed Star View sur- sur-reply and provided detailed guidance to team re: response strategy. | 1.00<br>500.00/hr | 500.00 |
| | MD | Multiple emails with team re proposed best and final constructions; emails with Kaijet counsel re same; draft best and final proposal email to opposing counsel; emails with SGH re strategy for responding to Star View sur-reply brief, and necessary case research; emails with transcription vendor re Markman hearing transcript details; confer with JL re issues related to claim constructions; review briefing associated with issues raised in Star View sur-reply brief. | 1.70<br>400.00/hr | 680.00 |
| 7/2/2021 | SGH | Prepared correspondence to Special Master responding to question about additional conference on various outstanding claim construction disputes. | 0.30<br>500.00/hr | 150.00 |
| | MD | Emails with opposing counsel and team re potential revised claim constructions. | 0.30<br>400.00/hr | 120.00 |
| 7/6/2021 | MD | Emails with SGH re revised claim construction proposals; review Star View's discovery to Sanho, and attention to deadline to respond to same. | 0.30<br>400.00/hr | 120.00 |
| 7/7/2021 | SGH | Prepared for meet and confer on main port module, data port module and video port module; communication with opposing counsel re: same. | 0.40<br>500.00/hr | 200.00 |
| | EB | Research into brining in new and relevant case law during a Markman hearing, status conference with MD. | 2.50<br>175.00/hr | 437.50 |
| | MD | Confer with summer clerk re research project; emails with SGH re claim construction sur-reply briefing schedule, and strategy for sur-reply brief; confer with JL re issues in connection with IPR review. | 0.80<br>400.00/hr | 320.00 |
| 7/8/2021 | SGH | Prepared for and participated in claim construction meet and conference call with Kaijet counsel; prepared report to co-counsel with a modified redline of the competing constructions and proposals; communications with co-counsel re: modifications to constructions; communications with Special Master re: progress of the parties on narrowing scope of disputes for resolution; prepared email to send to Special Master on the results of the call. | 1.30<br>500.00/hr | 650.00 |
| | MD | Emails with court reporter re Markman hearing transcript; multiple emails with team regarding proposed construction; emails with co-counsel re corporate name change and answer to counterclaim IV in light of court order; confer with team re name change. | 0.70<br>400.00/hr | 280.00 |

Hyper Products, Inc.                                                          Page    25

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/9/2021 | MD | Review and edit draft amended answer to Counterclaim IV; emails with SGH re same; email co-counsel re notice of name change and answer to Counterclaim IV. | 0.70 400.00/hr | 280.00 |
| 7/13/2021 | SGH | Preparing response to Star View's sur-reply. | 0.80 500.00/hr | 400.00 |
| | MD | Draft response to Star View sur-sur reply brief, including brief relevant Eleventh Circuit research; emails with SGH re same; finalize same for filing; emails with Special Master and opposing counsel re same; emails with SGH, Special Master and opposing counsel regarding supplemental briefing on module terms. | 3.30 400.00/hr | 1,320.00 |
| | PAR | Finalize/e-file with the court Sanho's Response to Star View's Sur-Sur Reply Claim Construction Brief. | 0.30 95.00/hr | 28.50 |
| 7/14/2021 | MD | Emails with opposing counsel re upcoming supplemental claim construction brief; emails with team re answer to file, and sample notice of name change and reorganization; confer with EB re Kowell deposition research issues. | 0.70 400.00/hr | 280.00 |
| 7/15/2021 | PAR | Finalize/e-file with the court Sanho's Supplemental Answer to Kaijet's counterclaims regarding 2020 case. | 0.10 95.00/hr | 9.50 |
| | MD | Emails with team re subpoena served on Targus; emails with  team re supplemental answer to counterclaims to be filed; review and analyze Markman deposition transcript in connection with errata and potential use in supplemental brief; emails with SGH re same; revise and finalize answer to counterclaims for filing; multiple emails with EP re filing of same in correct case. | 2.00 400.00/hr | 800.00 |
| 7/19/2021 | MD | Begin draft supplemental brief on claim constructions; emails with SGH re same. | 2.00 400.00/hr | 800.00 |
| 7/20/2021 | SGH | Prepared supplemental claim construction brief for "main port module", "data port module", and "video port module" at the request of Special Master Needle. | 1.30 500.00/hr | 650.00 |
| | PAR | Finalize/e-file with the court Plaintiff's Supplemental Construction Claim Brief; email to Special Master Needle regarding courtesy copy regarding same. | 0.10 95.00/hr | 9.50 |
| | MD | Continue and finish draft supplemental brief on claim constructions; emails with SGH re same; email opposing counsel re filing of *Markman* hearing transcript; email co-counsel re draft supplemental claim construction brief. | 2.30 400.00/hr | 920.00 |
| 7/21/2021 | MD | Attention to filing claim construction hearing transcript; revise and finalize supplemental claim construction brief for filing; emails with co-counsel re same, and final edits to brief; prepare certificate of consent re counsel withdrawal from case, and emails with co-counsel re same; review KaiJet's supplemental claim construction brief. | 1.40 400.00/hr | 560.00 |

Hyper Products, Inc.                                                                              Page    26

|            |     |                                                                                                                                                                                                              | Hrs/Rate          | Amount |
|------------|-----|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------------------|--------|
| 8/5/2021   | MD  | Email with co-counsel re responses to Star View's discovery.                                                                                                                                                  | 0.10 400.00/hr    | 40.00  |
| 8/10/2021  | PAR | Prepare/e-file with the court a Rule 5.4 Certificate of Service of Discovery regarding Sanho's responses to Star View's First Request for Production of Documents and First Request for Interrogatories.        | 0.10 95.00/hr     | 9.50   |
| 8/13/2021  | MD  | Emails with SGH re unfair competition damages issue.                                                                                                                                                          | 0.20 400.00/hr    | 80.00  |
| 8/16/2021  | SGH | Damages analysis under Georgia law theories of unfair competition and unfair trade practices; prepared document outlining arguments for foreign sales as relevant to Lanham Act and Patent Act issues in the case. | 1.80 500.00/hr    | 900.00 |
| 8/18/2021  | SGH | Working on discovery dispute letter to Grimberg at request of Arilaw.                                                                                                                                         | 0.70 500.00/hr    | 350.00 |
| 8/23/2021  | SGH | Briefed co-counsel on scope of Georgia state law remedies; correspondence with co-counsel re: complying with the Court's order that any motion to compel on foreign sales be filed today; conference call with co-counsel on motion to compel briefing strategies. | 0.80 500.00/hr    | 400.00 |
|            | MD  | Call with co-counsel re motion to compel.                                                                                                                                                                     | 0.50 400.00/hr    | 200.00 |
| 8/24/2021  | JL  | Conference call regarding motion to compel for sales information outside of US.                                                                                                                               | 0.50 450.00/hr    | 225.00 |
|            | MD  | Review filed motion to compel; emails with SGH re Georgia specific research issues.                                                                                                                           | 0.20 400.00/hr    | 80.00  |
| 8/25/2021  | MD  | Emails with JM re Georgia law research to be conducted.                                                                                                                                                       | 0.20 400.00/hr    | 80.00  |
| 8/26/2021  | JM  | Research on damages for common law trademark infringement.                                                                                                                                                    | 3.00 175.00/hr    | 525.00 |
| 8/27/2021  | JM  | Memo on damages for common law trademark infringement.                                                                                                                                                        | 1.00 175.00/hr    | 175.00 |
|            | MD  | Review Georgia case law analysis; emails with SGH and JM re same.                                                                                                                                             | 0.30 400.00/hr    | 120.00 |
| 8/30/2021  | MD  | Emails with JM and SGH re Georgia law research issues; review JM analysis re same.                                                                                                                            | 0.30 400.00/hr    | 120.00 |
|            | JM  | Research and Memo on remedies for Georgia common law unfair competition claims.                                                                                                                               | 2.00 175.00/hr    | 350.00 |

Hyper Products, Inc.                                                                                    Page    27

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/7/2021 | SGH | Review of Special Master's report and recommendation relating to claim construction, with a view toward discussing potential grounds for objections with the team. | 0.80 500.00/hr | 400.00 |
| 9/8/2021 | SGH | Prepared communications to the team re: potential objections to Special Master report and recommendations on claim construction. | 0.80 500.00/hr | 400.00 |
|  | MD | Review Special Master Report & Recommendation; emails with team re same, and deadline for objections. | 0.50 400.00/hr | 200.00 |
| 9/10/2021 | MD | Overview of Kaijet document production to date, and emails with co-counsel re same; gather Kaijet document production for co-counsel. | 0.70 400.00/hr | 280.00 |
| 9/16/2021 | MD | Emails with co-counsel re objections to Special Master R&R. | 0.20 400.00/hr | 80.00 |
| 9/17/2021 | SGH | Strategy meeting with MD to commence drafting objections to Special Master report and recommendations for claim construction. | 1.00 500.00/hr | 500.00 |
|  | MD | Confer with SGH re objections to Special Master R&R and issues related to same. | 0.60 400.00/hr | 240.00 |
| 9/20/2021 | SGH | Coordinating with MD communication to opposing counsel re: video port module construction issues. | 0.30 500.00/hr | 150.00 |
|  | MD | Multiple emails with team, co-counsel and opposing counsel re video port module term; begin work on objections to Special Master Report & Recommendation; confer with JM re research necessary for same. | 1.30 400.00/hr | 520.00 |
| 9/22/2021 | JL | Review of Special Master's report and recommendation. | 2.50 450.00/hr | 1,125.00 |
|  | MD | Conference with JL re objections to special master report & recommendations; emails with JL re same; draft email to Special Master re error in R&R; emails with opposing counsel re same; emails with Special Master re same; review research provided by JM in connection with Special Master R&R objections. | 1.40 400.00/hr | 560.00 |
|  | JL | Preparing objections to Special Master's report and recommendation. | 2.00 450.00/hr | 900.00 |
|  | JM | Research and memo on prosecution history estoppel. | 4.00 175.00/hr | 700.00 |
| 9/23/2021 | MD | Review amended Special Master Report & Recommendation; emails with JL re same; emails with co-counsel re conference with Court. | 0.30 400.00/hr | 120.00 |
| 9/24/2021 | JL | Preparing objections to Special Master's report and recommendation. | 3.80 450.00/hr | 1,710.00 |

Hyper Products, Inc.

Page    28

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/25/2021 | JL | Preparing objections to Special Master's report and recommendation. | 5.10 450.00/hr | 2,295.00 |
| 9/26/2021 | JL | Preparing objections to Special Master's report and recommendation. | 14.20 450.00/hr | 6,390.00 |
| 9/27/2021 | SGH | Preparing objections to Special Master report and recommendations relating to claim construction. | 2.20 500.00/hr | 1,100.00 |
| | JL | Preparing objections to Special Master's report and recommendation; transmittal of initial draft to internal HKW team (Martha and Steve). | 3.90 450.00/hr | 1,755.00 |
| | MD | Review, edit and revise draft Objections to Special Master R&R; review case law cited in brief; gather additional case law for brief; multiple emails with SGH and JL re same; further edits to brief, and email draft to co-counsel for review. | 1.80 400.00/hr | 720.00 |
| 9/28/2021 | SGH | Preparing objections to Special Master claim construction report and recommendations and discussing completion and filing of objections with internal team. | 0.60 500.00/hr | 300.00 |
| | PAR | E-file with the court Sanho's Objections to Amended Special Master's Report and Recommendation regarding Claim Construction [Dkt. 284]. | 0.10 95.00/hr | 9.50 |
| | MD | Review, revise and finalize objections to Special Master R&R; multiple emails with team and co-counsel re same. | 0.80 400.00/hr | 320.00 |
| | JL | Final reviews of objections to Special Master's report and recommendation, suggestions related thereto, and final edits, in preparation for filing. | 3.10 450.00/hr | 1,395.00 |
| 9/29/2021 | SGH | Analyzing Starview's objections to Special Master's report and recommendations on claim construction; prepared response to the objections. | 3.80 500.00/hr | 1,900.00 |
| | JL | Review of Response to Star View's objections to Special Masters R&R. | 0.50 450.00/hr | 225.00 |
| | MD | Review StarView's objections and relevant rules regarding timeframe to provide responses to objections; emails with team re same; assist SGH with issues related to responses to StarView's objections to R&R; review, analyze and edit draft responses to StarView's objections to R&R; check case law re same; emails with SGH re same. | 1.50 400.00/hr | 600.00 |
| 9/30/2021 | MD | Attention to amended scheduling order, and emails with team re same. | 0.20 400.00/hr | 80.00 |
| 10/12/2021 | MD | Emails with co-counsel and team re discovery status and related issues. | 0.30 400.00/hr | 120.00 |

Hyper Products, Inc.                                                                                 Page    29

|            |     |                                                                                                                                                   | Hrs/Rate        | Amount  |
|------------|-----|---------------------------------------------------------------------------------------------------------------------------------------------------|-----------------|---------|
| 11/5/2021  | MD  | Emails with co-counsel re withdrawal of Tuan; emails with co-counsel and SGH re potential stay of litigation and strategy with respect to filed IPR. | 0.40 400.00/hr  | 160.00  |
| 11/22/2021 | SGH | Telephone conference with Ali, Alex and Jerry re: concurrent litigation and IPR strategies, including development of secondary factors of non-obviousness and expert report on non-obviousness. | 1.40 500.00/hr  | 700.00  |
| 11/23/2021 | MD  | Emails with SGH re Special Master R&R.                                                                                                             | 0.20 400.00/hr  | 80.00   |
| 11/24/2021 | MD  | Emails with potential damages expert and SGH re potential work in the case and related issues.                                                      | 0.30 400.00/hr  | 120.00  |
| 11/30/2021 | MD  | Emails with team re protective order in connection with IPR; review and analyze protective order for disclosure to experts; emails with team re same. | 0.50 400.00/hr  | 200.00  |
| 12/1/2021  | MD  | Emails with Dr. Baker re protective order and undertaking; email opposing counsel re disclosure of Baker and Cenatempo, and emails with team re same. | 0.50 400.00/hr  | 200.00  |
| 12/9/2021  | MD  | Emails with co-counsel re ESI agreement issue.                                                                                                      | 0.20 400.00/hr  | 80.00   |
| 12/13/2021 | MD  | Emails with SGH re disclosure of information to experts under Protective Order.                                                                      | 0.10 400.00/hr  | 40.00   |
| 12/14/2021 | MD  | Emails with opposing counsel and team re ESI production and related issues.                                                                          | 0.20 400.00/hr  | 80.00   |
| 12/21/2021 | SGH | Discussions with opposing counsel re: modification of protective order to facilitate sharing documents with PTAB.                                    | 0.60 500.00/hr  | 300.00  |
|            | MD  | Emails with SGH re protective order.                                                                                                               | 0.20 400.00/hr  | 80.00   |
| 1/7/2022   | SGH | Working on modification to protective order to accommodate use of confidential discovery information in the co-pending IPR proceedings.              | 0.60 500.00/hr  | 300.00  |
| 1/10/2022  | SGH | Prepared stipulated motion to amend protective order and correspondence to opposing counsel re: same.                                                | 0.30 500.00/hr  | 150.00  |
|            | PAR | Finalize/e-file with the court Joint Motion to Amend Protective Order.                                                                              | 0.30 95.00/hr   | 28.50   |
| 1/25/2022  | JM  | Research on challenges to expert testimony in design patent cases.                                                                                  | 3.50 275.00/hr  | 962.50  |

Hyper Products, Inc.                                                                                    Page    30

|          |     |                                                                                                                                                                                                                                                                                                         | Hrs/Rate        | Amount    |
|----------|-----|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-----------------|-----------|
| 1/26/2022 | JM | Research on challenges to expert testimony in design patent cases. | 0.50<br>275.00/hr | 137.50 |
| 1/27/2022 | SGH | Setting up call with damages expert and Ali to transition into calculation of damages. | 0.20<br>500.00/hr | 100.00 |
| 1/28/2022 | SGH | Prepared for and participated in lengthy conference with damages expert; meeting with Ali to discuss other expert needs for the design patent issues and testing of Kaijet products; discussion of the false marking counterclaim and sent Ali key case on competitive injury requirement; reviewed recent developments in design patent expert literature and commissioned a search for a design patent expert. | 4.10<br>500.00/hr | 2,050.00 |
| | JM | Research on particular cases. | 0.50<br>275.00/hr | 137.50 |
| | MD | Attend damages discussion call with SGH, co-counsel and damages expert. | 1.00<br>400.00/hr | 400.00 |
| 1/31/2022 | SGH | Communication with Dr. Baker relating to testing the JCD 382 Ultradrive to prove infringement; investigation into design patent infringement and expert issues relating to same. | 0.80<br>500.00/hr | 400.00 |
| 2/1/2022 | SGH | Reviewed newly-issued order and opinion affirming the Special Master's R&R on patent claim construction; communication with Ali re: same. | 0.80<br>500.00/hr | 400.00 |
| 2/2/2022 | JM | Research on challenges to exert testimony in design patent cases. | 2.00<br>275.00/hr | 550.00 |
| 2/4/2022 | MD | Emails with team re scheduling order and upcoming deadlines. | 0.30<br>400.00/hr | 120.00 |
| 2/5/2022 | SGH | Continuing investigation into locating an acceptable expert for design patent issues | 0.30<br>500.00/hr | 150.00 |
| 2/7/2022 | SGH | Reviewed CVs for potential design patent experts; communications with team and expert advisor on setting up conference calls with candidates to discuss their suitability for the case. | 1.30<br>500.00/hr | 650.00 |
| 2/8/2022 | SGH | Prepared for interviews with Professor Ball and Professor Bressler; correspondence with Cohen and Ali re: same; reviewed Vissert's writings on gestalt theory in design patent litigation. | 2.40<br>500.00/hr | 1,200.00 |
| 2/9/2022 | SGH | Reviewed infringement contentions re: 4 design patents in preparation for expert witness interviews; reviewed invalidity contentions re: design patents in preparation for expert witness interviews; prepared for and | 2.60<br>500.00/hr | 1,300.00 |

Hyper Products, Inc.

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
|  |  | conducted 3 expert witness interviews. |  |  |
| 2/9/2022 | JM | Research on potential expert's previous cases. | 0.50<br>275.00/hr | 137.50 |
| 2/10/2022 | JM | Research on admissibility of declaration when witness is unavailable. | 2.00<br>275.00/hr | 550.00 |
| 3/1/2022 | SGH | Preparing expert witness agreement for Peter Bressler; communications with expert Cenatempo; multiple communication with Ali re: strategy, discovery issues, timing of expert reports and forming a plan to get case materials to experts; reviewed incoming emails from opposing counsel re: deposition and scheduling issues. | 2.40<br>500.00/hr | 1,200.00 |
|  | MD | Emails with team re documents for design patent expert; emails with SGH and expert Dr. Baker re upcoming meeting. | 0.50<br>400.00/hr | 200.00 |
| 3/2/2022 | MD | Prepare materials for expert review; multiple emails with expert and SGH re same; multiple emails with co-counsel re additional materials to be gathered. | 1.60<br>400.00/hr | 640.00 |
| 3/3/2022 | MD | Emails with team re files for expert; gather additional prior art for expert review; emails with team re same. | 1.50<br>400.00/hr | 600.00 |
| 3/4/2022 | MD | Review and analyze upcoming deadlines and schedule, and multiple emails with team re same; analyze discovery pending disputes, and emails with SGH re same. | 1.20<br>400.00/hr | 480.00 |
| 3/7/2022 | SGH | Correspondence with team and with opposing counsel re: discovery issues and scheduling issues. | 0.40<br>500.00/hr | 200.00 |
|  | JL | Review of correspondence related to deposition scheduling  of witnesses (Chen, Chong, etc.) | 0.10<br>450.00/hr | 45.00 |
|  | MD | Emails with co-counsel re extension of discovery to be drafted. | 0.20<br>400.00/hr | 80.00 |
| 3/8/2022 | SGH | Communications with expert Peter Bressler; correspondence re: scheduling and deadlines, and related motion to extend. | 0.30<br>500.00/hr | 150.00 |
|  | MD | Draft consent motion to extend discovery period, and proposed order; emails with team re same; emails with EP re word version of proposed order to be sent to Court's chambers. | 0.80<br>400.00/hr | 320.00 |
|  | JL | Review of draft consent motion to amend scheduling order, and correspondence related thereto. | 0.30<br>450.00/hr | 135.00 |

Hyper Products, Inc.

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/9/2022 | SGH | Preparing for initial meetings with expert Peter Bressler and related discussions with Ali | 0.40 500.00/hr | 200.00 |
| | MD | Finalize consent motion and proposed order for filing; review submission to Court's chambers, and emails with team re same; emails with opposing counsel re supplemental invalidity contentions. | 0.70 400.00/hr | 280.00 |
| | PAR | Finalize/e-file Plaintiff's Consent Motion to Amend Scheduling Order; email chambers a WORD formatted Proposed Order pursuant to court's standing order. | 0.20 95.00/hr | 19.00 |
| 3/10/2022 | MD | Email with design patent expert re upcoming meeting. | 0.10 400.00/hr | 40.00 |
| 3/11/2022 | SGH | Reviewed incoming order amending deadlines; prepared expert communications relating to new report due date; communications with Bressler re: opening meeting. | 0.30 500.00/hr | 150.00 |
| 3/14/2022 | MD | Emails with team re incoming documents. | 0.10 400.00/hr | 40.00 |
| 3/15/2022 | SGH | Prepared outline and annotations for Liao Declaration in order to aid in the deposition preparation of Liao; related communications to Ali and Jerry re: same. | 1.70 500.00/hr | 850.00 |
| 3/21/2022 | SGH | Working with Dr. Baker on infringement analysis and report documenting infringement. | 2.70 500.00/hr | 1,350.00 |
| 3/23/2022 | SGH | Working with Dr. Baker on infringement analysis to support expert report on infringement of the 429 Patent. | 4.40 500.00/hr | 2,200.00 |
| 3/24/2022 | MD | Emails with SGH and expert Bressler re upcoming conference to discuss strategy moving forward. | 0.20 400.00/hr | 80.00 |
| 3/25/2022 | SGH | Analysis of critical prior art related to design patent assertion; Prepared for and participated in Bressler conference call; researched to locate the accused devices and sent link to Bressler to them for purchase; begin work on chart comparing best prior art to the relevant design patents being asserted; working with Dr. Baker on analysis. | 7.20 500.00/hr | 3,600.00 |
| | MD | Call with expert Bressler and team; gather additional information for expert and SGH in connection with same. | 1.40 400.00/hr | 560.00 |

Hyper Products, Inc.

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/28/2022 | SGH | Analysis of trade dress issues and correspondence to Ali re: trade dress issues and whether an expert is needed; prepared chart for design patent expert comparing design patents and prior art designs. | 0.80 500.00/hr | 400.00 |
| 4/4/2022 | SGH | Preparing updated and supplemented infringement contentions. | 2.70 500.00/hr | 1,350.00 |
| 4/8/2022 | SGH | Preparing supplemental infringement claim chart and internal communications to team re: production of newly-discovered documents and amended claim chart; detailed infringement and product tear-down call with Dr. Baker and discussion of next steps towards his infringement analysis and report. | 3.40 500.00/hr | 1,700.00 |
| | MD | Email with SGH re supplemental infringement contentions. | 0.20 400.00/hr | 80.00 |
| 4/11/2022 | MD | Emails with team re supplemental infringement contentions; emails with team re pending discovery disputes to be raised to Court. | 0.50 400.00/hr | 200.00 |
| 4/12/2022 | MD | Prepare supplemental infringement contentions cover pleadings; prepare supplemental infringement contentions charts; multiple emails with team re same; emails with EP re additional documents to be produced with supplemental contentions; emails with team re Chin deposition. | 3.50 400.00/hr | 1,400.00 |
| | PAR | Bates label documents for production; email/serve to opposing counsel Plaintiff's Supplement Infringement Contentions along with bates-labeled documents. | 0.20 95.00/hr | 19.00 |
| 4/15/2022 | MD | Multiple emails with team re supplemental infringement contentions, discovery issues and outstanding document responses to be served. | 0.40 400.00/hr | 160.00 |
| 4/21/2022 | MD | Emails with damages expert re update on discovery and next steps; emails with team re same; review incoming discovery letter from opposing counsel. | 0.50 400.00/hr | 200.00 |
| 4/27/2022 | SGH | Reviewed expert resume of Sarabia, a proposed expert for the defendants. | 0.20 500.00/hr | 100.00 |
| 4/29/2022 | SGH | Discovery communications with Ali; reviewed incoming discovery correspondence from Ali and opposing counsel re: 30b6 deposition scheduling and related issues. | 0.70 500.00/hr | 350.00 |
| 5/2/2022 | MD | Emails with team re status of pleadings in file. | 0.10 400.00/hr | 40.00 |

Hyper Products, Inc.                                                                                Page    34

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/3/2022 | SGH | Planning and budgeting in response to communication from Sanho and Ali; Communication with Ali; communication with expert Bressler; prepared 3-way claim chart for '290 design patent to aid expert Bressler. | 4.60 500.00/hr | 2,300.00 |
|  | PAR | Review MD's email; pull missing Sanho litigation pleadings from federal court docket ; prepare Dropbox links containing all pleadings in Sanho litigation case and IPR case at co-counsel's request; email Dropbox links to co-counsel re same. | 1.70 97.00/hr | 164.90 |
|  | MD | Review emails with team and opposing counsel re discovery dispute; emails with team re gather pleadings for sharing with Ari law firm; confer with team re 3-way claim charts to be prepared. | 0.60 400.00/hr | 240.00 |
| 5/4/2022 | MD | Draft detailed 616 patent claim charts for use by Bressler expert; search document productions for N28B prior art and Satechi-related productions; multiple emails with team re same; gather additional documents for use by expert Bressler; email co-counsel re prior art in discovery. | 8.00 400.00/hr | 3,200.00 |
| 5/5/2022 | SGH | Discussions with Ali re: status of discovery issues; working on preparation of Bressler (expert on design patent infringement). | 1.10 500.00/hr | 550.00 |
|  | SGH | Preparing 3-way design patent infringement/invalidity charts with MD for expert Bressler for 616 design patent; prepared correspondence with Bressler re: Liao, GoPod and Satechi. | 1.80 500.00/hr | 900.00 |
|  | MD | Follow-up emails with team re N28B prior art documents; gather additional documents for review by expert Bressler; emails with expert and team re same; begin work on additional patent claim chart for Bressler; confer with JM re same. | 3.50 400.00/hr | 1,400.00 |
|  | JM | 3-Way chart comparing '875 to accused products and asserted prior art. | 9.50 275.00/hr | 2,612.50 |
| 5/6/2022 | SGH | Working with Dr. Baker on technical analysis and infringement contentions for '429 Patent; preparing 3-way design patent chart for Bressler (875 Patent). | 3.10 500.00/hr | 1,550.00 |
|  | JM | 3-Way chart comparing '875 to accused products and asserted prior art. | 2.00 275.00/hr | 550.00 |
|  | MD | Continue and finish preparation of additional patent claim chart for Bressler (618 Patent); emails with team re same; emails with team re Chinese Liao patent alleged prior art. | 5.00 400.00/hr | 2,000.00 |
| 5/9/2022 | SGH | Prepared edits and revisions to 3-way chart for 618 patent; communication of 3-way chart for 618 patent to expert; communications with Ali re: discovery period extension; communications with Bressler re: setting up another team call to make forward progress on expert | 2.20 500.00/hr | 1,100.00 |

Hyper Products, Inc.

Page    35

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | infringement report issues. | | |
| 5/10/2022 | SGH | Revising consent motion to amend schedule. | 0.60<br>500.00/hr | 300.00 |
| 5/12/2022 | SGH | Discussions with Ali re: discovery cutoff and deposition scheduling issues; Zoom call with design patent expert Peter Bressler and internal team to go over infringement report drafting issues and strategy. | 2.30<br>500.00/hr | 1,150.00 |
| | MD | Attend conference call with expert Bressler; multiple follow-up emails with team re same. | 1.50<br>400.00/hr | 600.00 |
| | JM | Call with expert Bressler, SGH, MD. | 1.00<br>275.00/hr | 275.00 |
| 5/13/2022 | SGH | Follow up on issues from call with expert Peter Bressler; prepared communication to Ali to give him a summary of the issues from the Bressler call. | 0.80<br>500.00/hr | 400.00 |
| | PAR | Finalize and e-file with the court Plaintiff's Unopposed Motion to Amend Scheduling Order; email Judge Grimberg a WORD version of Proposed Order re same. | 0.20<br>97.00/hr | 19.40 |
| | MD | Confer with JM re issues related to Bressler analysis and infringement case; emails with SGH re same; emails with co-counsel re stipulated motion to be filed; multiple emails with opposing counsel re same. | 1.00<br>400.00/hr | 400.00 |
| 5/16/2022 | SGH | Communications with Ali re: upcoming hearing and schedule. | 0.30<br>500.00/hr | 150.00 |
| | JM | Updated to 3-Way charts to remove non-prior art and change Satechi pictures. | 5.00<br>275.00/hr | 1,375.00 |
| | MD | Multiple emails with team re Bressler materials and strategy for design patent infringement case. | 0.50<br>400.00/hr | 200.00 |
| 5/17/2022 | SGH | Discussions of case strategy with Ali; responding to questions from expert Bressler. | 1.00<br>500.00/hr | 500.00 |
| | JM | Finalize and send new claim charts to Bressler. | 1.50<br>275.00/hr | 412.50 |
| | JM | Email Bressler re: upcoming court conference on extending deadlines. | 0.10<br>275.00/hr | 27.50 |
| | MD | Review non-infringement contentions in connection with potential additional prior art identified; emails with team re same; | 0.40<br>400.00/hr | 160.00 |

Hyper Products, Inc.                                                                    Page    36

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/19/2022 | MD | Review proposed ESI stipulation; emails with team re same. | 0.30 400.00/hr | 120.00 |
| 5/23/2022 | SGH | Correspondence and call with damages expert Dan Cenatempo to go over issues relating to his exert report; working on Baker infringement claim charts. | 2.40 500.00/hr | 1,200.00 |
| | MD | Emails with damages and design patent infringement experts re extension of relevant expert deadlines. | 0.40 400.00/hr | 160.00 |
| 5/24/2022 | SGH | Working with Dr. Baker on updated infringement contentions. | 0.50 500.00/hr | 250.00 |
| 5/31/2022 | SGH | Working on expert reports for Dr. Baker and P. Bressler | 1.70 500.00/hr | 850.00 |
| 6/3/2022 | SGH | Telephone conference call with Cenatempo re: damages analysis, damages discovery needed, and forthcoming expert report on damages. | 1.80 500.00/hr | 900.00 |
| 6/6/2022 | SGH | Follow up with damages memo to Ali for items needed by Dan Cenatempo for damages report; working on expert infringement analysis for reports. | 2.30 500.00/hr | 1,150.00 |
| 6/7/2022 | SGH | Analysis of Dr. Baker's slides relating to the dependent claims for use in infringement contentions. | 2.70 500.00/hr | 1,350.00 |
| 6/8/2022 | SGH | Analysis of Dr. Baker's slides relating to the dependent claims for use in infringement contentions; prepared draft infringement contentions in claim chart form based on Dr. Baker's slides for claims 1-15 and 17. | 4.40 500.00/hr | 2,200.00 |
| 6/9/2022 | SGH | Preparing materials relating to the damages case for Ali to use in preparation for 30b6 depositions; lengthy call with Ali to discuss damages theories and need for specific types of information in order to calculate damages. | 2.80 500.00/hr | 1,400.00 |
| 6/10/2022 | SGH | Preparing revised budget for Ali; preparing communication to mediator. | 1.10 500.00/hr | 550.00 |
| 6/13/2022 | SGH | Reviewed mediation letter and mediation agreement; communications with Ali re: same; legal research re: patent act liability for extraterritorial sales. | 1.70 500.00/hr | 850.00 |
| | MD | Review mediation letter and attention to deadlines in same. | 0.30 400.00/hr | 120.00 |

Hyper Products, Inc. Page 37

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/14/2022 | SGH | Working with Dr. Baker on infringement contentions directed to 429 Patent/Ultradrive; working on coordination of mediation, including correspondence with mediator; forwarding signed agreements, etc. | 1.40 500.00/hr | 700.00 |
|  | MD | Emails with team re mediation. | 0.20 400.00/hr | 80.00 |
|  | PAR | Download Sanho's document production to HKW's server. | 3.50 125.00/hr | 437.50 |
| 6/16/2022 | SGH | Working with Bressler on expert report (design patent infringement). | 1.80 500.00/hr | 900.00 |
|  | MD | Emails with team re samples requested by Bressler; emails with team re KaiJet 30(b)(6) deposition. | 0.40 400.00/hr | 160.00 |
| 6/20/2022 | SGH | Prepared for and participated in lengthy conference with Dr. Baker re: infringement of 429 Patent, focusing on theories directed to several dependent claims (2.8); working on revised infringement contentions for dependent claims based on added feedback from Dr. Baker (1.0). | 3.80 500.00/hr | 1,900.00 |
| 6/23/2022 | SGH | Preparing infringement contentions; discovery issues; communication with Ali re: filing COS for deposition notices; reviewed post-discovery conference communications of counsel; communications with Ali re: deposition preparation. | 2.40 500.00/hr | 1,200.00 |
| 6/24/2022 | SGH | Prepared revised infringement contentions, claim charts and annotated photos in view of additional input from Dr. Baker. | 2.80 500.00/hr | 1,400.00 |
| 6/27/2022 | SGH | Conference call with Dr. Baker to go over infringement contentions; preparing infringement contentions and visual aids for use in ICs; analysis of new Kaijet spreadsheet showing USB mini-dock sales, and prepared internal email to damages expert and AA summarizing key parts of the spreadsheet; reviewed incoming communications between counsel re: deposition and discovery issues. | 7.20 500.00/hr | 3,600.00 |
| 6/28/2022 | MD | Emails with SGH re supplemental infringement contentions; review supplemental infringement contentions (Claim 1, 429 Patent) and revise draft supplemental cover pleadings; emails with SGH re same. | 1.20 400.00/hr | 480.00 |
| 6/29/2022 | SGH | Reviewing communications regarding depositions and order of issues. | 0.60 500.00/hr | 300.00 |
| 6/30/2022 | SGH | Prepared additional infringement contention graphics for use in claim charts and expert reports, and supplemental pleading to go with claim chart; communication with Ali re: same, timing of service; strategy going forward. | 1.40 500.00/hr | 700.00 |

Hyper Products, Inc.

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/30/2022 | MD | Work on supplemental infringement contentions; emails with SGH re same. | 0.30 400.00/hr | 120.00 |
| 7/1/2022 | SGH | Dealing with issues related to JCD 324 infringement claim; discussions with internal team about serving supplemental contentions relating to JCD 382 and 429 Patent; preparing revisions to pleading supplemental infringement contentions. | 1.50 500.00/hr | 750.00 |
| | MD | Work on finalizing supplemental infringement contentions; review same for service; multiple emails with team re same; emails with team re scope of asserted claims. | 1.30 400.00/hr | 520.00 |
| | PAR | Finalize and email/serve to opposing counsel Plaintiff's Supplemental Infringement Contentions. | 0.10 125.00/hr | 12.50 |
| 7/5/2022 | SGH | Correspondence with Ali re: Kaijet Taiwan deposition; JCD 324 infringement contentions. | 0.70 500.00/hr | 350.00 |
| | MD | Emails with SGH and expert re strategy re report, and conference to discuss. | 0.20 400.00/hr | 80.00 |
| 7/6/2022 | SGH | Prepared for and participated in call with Peter Bressler; review and analysis of Kaijet Taiwan deposition transcript at request of Ali; prepared communication to Ali re: same. | 3.10 500.00/hr | 1,550.00 |
| | MD | Conference call with SGH and Bressler re infringement report; emails with team re same. | 0.70 400.00/hr | 280.00 |
| 7/7/2022 | SGH | Reviewed incoming list of deadlines and tasks assigned by mediator in preparation for mediation; prepared internal correspondence to the team to make sure we are covered. | 0.80 500.00/hr | 400.00 |
| | MD | Confer with SGH re upcoming mediation, and review mediator documents and deadlines related to same. | 0.40 400.00/hr | 160.00 |
| 7/11/2022 | SGH | Correspondence with P. Bressler (expert, design patent issues) re: expert report composition. | 0.40 500.00/hr | 200.00 |
| | MD | Emails with EP re upcoming deposition and related issues; emails with infringement expert re report and strategy. | 0.40 400.00/hr | 160.00 |
| 7/12/2022 | SGH | Reviewed discovery related correspondence. | 0.30 500.00/hr | 150.00 |
| | MD | Emails with infringement expert re upcoming report. | 0.20 400.00/hr | 80.00 |

Hyper Products, Inc.                                                                  Page    39

|            |     |                                                                                                    | Hrs/Rate        | Amount   |
|------------|-----|----------------------------------------------------------------------------------------------------|-----------------|----------|
| 7/13/2022  | SGH | Reviewed three new damages related spreadsheets produced in advance of the corporate deposition.   | 1.40 500.00/hr  | 700.00   |
|            | MD  | Emails and conference call with Peter Bressler re infringement analysis preparation; emails with team re additional information needed by Bressler. | 1.00 400.00/hr | 400.00 |
| 7/14/2022  | SGH | Preparing for and participating in deposition of Kaijet US 30b6 representative.                     | 5.60 500.00/hr  | 2,800.00 |
|            | MD  | Prepare 290 chart for use by expert Bressler; emails with Bressler re same.                         | 5.50 400.00/hr  | 2,200.00 |
| 7/15/2022  | SGH | Research and analysis re: which party bears the burdens of the Panduit damages framework regarding lack of non-infringing substitutes. | 0.60 500.00/hr | 300.00 |
| 7/17/2022  | MD  | Review design patent model jury instructions for expert report; emails with SGH re same; emails with expert re expert report; edit 3 way chart for use by expert; emails with team re same. | 2.20 400.00/hr | 880.00 |
| 7/18/2022  | SGH | Responding to questions from damages expert; communications with Ali re: issues relating to defending Sanho deposition. | 1.10 500.00/hr | 550.00 |
|            | MD  | Emails with expert Bressler re 908 design patent prior art.                                         | 0.20 400.00/hr  | 80.00    |
| 7/20/2022  | SGH | Working with Bressler on his expert report (design patent infringement), drafting section of report relating the legal standards to be applied. | 1.80 500.00/hr | 900.00 |
| 7/21/2022  | SGH | Reviewed correspondence and documents sent to Dan Cenatempo re: Sanho financials.                  | 0.40 500.00/hr  | 200.00   |
| 7/25/2022  | SGH | Working with Peter Bressler on expert report; discussions of key case issues with Ali.             | 1.20 500.00/hr  | 600.00   |
| 7/26/2022  | SGH | Prepared expert report of Peter Bressler (design patent infringement); multiple communications with Bressler re: same. | 6.10 500.00/hr | 3,050.00 |
| 7/27/2022  | SGH | Working on Bressler expert report.                                                                  | 1.40 500.00/hr  | 700.00   |
| 7/28/2022  | SGH | Conference call with P. Bressler re: expert report, next steps; communications with MD and Ali re: same; updating infringement contentions before end of discovery; potential new theory re: JCD 382 and 290 Patent; prepared correspondence to opposing counsel re: updated infringement contentions; discussions with Ali re: mediator | 1.70 500.00/hr | 850.00 |

Hyper Products, Inc.                                                                                    Page    40

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
|  |  | letter division of responsibilities. |  |  |
| 7/29/2022 | SGH | Preparing supplementation to 290 infringement charts by preparing 290 claim chart reading on JCD 382; discussions with Dr. Baker about expert report and case status. | 2.40 500.00/hr | 1,200.00 |
|  | JM | Research on Daubert challenges to experts in design patent cases. | 1.00 275.00/hr | 275.00 |
|  | PAR | Email/serve opposing counsel Plaintiff's Second Supplemental Disclosure of Asserted Claims and Infringement Contentions. | 0.10 125.00/hr | 12.50 |
| 8/1/2022 | SGH | Working with DL on Baker expert report. | 1.20 500.00/hr | 600.00 |
|  | DL | Prepare infringement expert report. | 0.50 475.00/hr | 237.50 |
|  | MD | Review numerous emails among team and expert regarding upcoming expert reports. | 0.50 400.00/hr | 200.00 |
| 8/2/2022 | SGH | Conference call with Martha Decker and Peter Bressler to work on expert report; working with Martha Decker on supporting visual comparison exhibits for use with Bressler report; prepared for and participated in lengthy strategy call with David Ludwig outlining contents of first draft of Dr. Baker's utility patent infringement report. | 2.60 500.00/hr | 1,300.00 |
|  | DL | Prepare infringement expert report. | 2.60 475.00/hr | 1,235.00 |
|  | MD | Conference call with SGH re additional work for Bressler expert report; review Bressler report in connection with same. | 1.00 400.00/hr | 400.00 |
| 8/3/2022 | DL | Prepare infringement expert report. | 5.60 475.00/hr | 2,660.00 |
|  | SGH | Communicating with Peter Bressler re: contents of draft expert report relating to infringement of 290 design patent; working with DL on the Baker utility patent infringement report. | 0.90 500.00/hr | 450.00 |
|  | MD | Emails with SGH and Bressler re report and next steps. | 0.50 400.00/hr | 200.00 |
|  | JM | Research on whether design patent experts can testify regarding why an ordinary observer would be confused. | 5.00 275.00/hr | 1,375.00 |
| 8/4/2022 | DL | Prepare infringement expert report. | 8.00 475.00/hr | 3,800.00 |

Hyper Products, Inc.                                                                 Page    41

|            |     |                                                                                              | Hrs/Rate           | Amount    |
|------------|-----|----------------------------------------------------------------------------------------------|--------------------|-----------|
| 8/4/2022   | MD  | Emails with Bressler re 290 Patent charts to be prepared.                                     | 0.20<br>400.00/hr  | 80.00     |
| 8/5/2022   | DL  | Prepare infringement expert report.                                                          | 4.70<br>475.00/hr  | 2,232.50  |
| 8/8/2022   | DL  | Prepare infringement expert report.                                                          | 5.60<br>475.00/hr  | 2,660.00  |
|            | SGH | Reviewing DL's draft of portions of Dr. Baker's report; working with P. Bressler on his expert report. | 1.20<br>500.00/hr  | 600.00    |
| 8/9/2022   | DL  | Prepare infringement expert report.                                                          | 5.80<br>475.00/hr  | 2,755.00  |
| 8/10/2022  | SGH | Communications with Ali and experts re: progress on expert reports.                          | 0.60<br>500.00/hr  | 300.00    |
|            | DL  | Prepare infringement expert report.                                                          | 7.30<br>475.00/hr  | 3,467.50  |
| 8/11/2022  | DL  | Prepare infringement expert report.                                                          | 1.50<br>475.00/hr  | 712.50    |
|            | SGH | Reviewed new sections of the Expert Report of Peter Bressler; reviewed draft sections of Dr. Baker's report; reviewed correspondence from Cenatempo and responded; reviewed draft Dr. Baker report and prepared edits and comments. | 2.40<br>500.00/hr  | 1,200.00  |
|            | MD  | Work on Bressler expert report; confer with SGH re same.                                     | 3.50<br>400.00/hr  | 1,400.00  |
| 8/12/2022  | SGH | Prepared Bressler expert report; lengthy communications with Dan Cenatempo re: damages expert report, apportionment issues, theories of recovery, profits calculation issues; communications with team re: organization of visuals for Bressler Report. | 3.60<br>500.00/hr  | 1,800.00  |
| 8/13/2022  | SGH | Communications with damages expert Dan Cenatempo about the content of the report.            | 0.60<br>500.00/hr  | 300.00    |
| 8/15/2022  | SGH | Revising Bressler Report and adding new sections to address opinions on the proper article of manufacture. | 5.40<br>500.00/hr  | 2,700.00  |
|            | JM  | Create example comparison charts for Bressler's use.                                         | 1.00<br>275.00/hr  | 275.00    |
|            | JM  | Research on test for "article of manufacture" and whether a design patent relates to a multi-component device | 2.50<br>275.00/hr  | 687.50    |

Hyper Products, Inc.

Page    42

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/15/2022 | PAR | Download (9) Deposition transcripts and exhibits; email expert, Dan Cenatempo copies re same for his review. | 0.90 125.00/hr | 112.50 |
| 8/16/2022 | DL | Prepare infringement expert report; discuss case strategy and upcoming deadlines. | 7.50 475.00/hr | 3,562.50 |
| | SGH | Discussions with team re Bressler report; research re prior Daubert motions directed at Bressler to add additional pre-emptive content to report re: Bressler qualifications with respect to connectors; analysis of prior art relating to '618 Patent; communications with Dr. Baker regarding pin connections; discussions with DL re: next steps in draft of Dr. Baker's report in light of the pin connections; reviewed analysis of certain damages issues with Dan Cenatempo and David Ludwig; correspondence with Bressler and Cenatempo to set up next round of conference calls on their reports. | 3.60 500.00/hr | 1,800.00 |
| | MD | Conduct Daubert/Bressler research, and emails with SGH re same; emails with damages expert re materials needed; work on Bressler expert report; emails with SGH and Bressler re report. | 3.50 400.00/hr | 1,400.00 |
| 8/17/2022 | SGH | Preparing Bressler report additions; analysis of file history prior art and related instructions to team; instructions to team re: chart listing proportions of the 290 patent, the accused devices and each piece of prior art; preparing Baker Report; multiple communications with DL re: issues affecting damages report; internal communications with team re: Bressler expert report, additional prior art to analyze; table of proportions of prior art references and JCD 348, 382, 386 and 388; analysis of new J5 product after communication with Daniel Chin re: same. | 4.80 500.00/hr | 2,400.00 |
| | DL | Prepare infringement expert report; conduct legal research re reasonable royalty patent damages. | 7.60 475.00/hr | 3,610.00 |
| | MD | Work on charts to be included with Bressler report; work on Bressler report; prepare 3-way charts for Bressler report; multiple emails with team and expert re Bressler report; work on mediation statement. | 4.50 400.00/hr | 1,800.00 |
| 8/18/2022 | SGH | Reviewed new Kaijet product at request of D. Chin; prepared communication re: same; communication with internal team re: 3 way charts for use with Bressler report; significantly revised Bressler Report organization to reduce repetitious statements and reduce likelihood of confusion or inconsistencies in the report. | 4.70 500.00/hr | 2,350.00 |
| | MD | Continue work on Bressler report and charts to be included with same, including additional prior art references; continue work on mediation statement; emails with SGH re same. | 3.50 400.00/hr | 1,400.00 |
| | JM | Research on sufficient and insufficient evidence of infringement at SJ on design patent cases. | 4.00 275.00/hr | 1,100.00 |

Hyper Products, Inc.                                                              Page    43

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|

8/18/2022 PAR   Pull/prepare Exhibits for Mediation Statement.    0.70 / 125.00/hr   87.50

8/19/2022 DL   Prepare damages expert report.    2.10 / 475.00/hr   997.50

SGH   Working on P. Bressler expert report; calls with Bressler; reviewed drafts of report and exhibits; prepared for call with D. Cenatempo; call with Cenatempo to discuss damages report.    6.80 / 500.00/hr   3,400.00

MD   Conference with Bressler and SGH (1.0); work on exhibit charts to Bressler report.    2.00 / 400.00/hr   800.00

JM   Notes on call with damages expert.    1.00 / 275.00/hr   275.00

JM   Research on elements of false advertising and causation standard.    1.50 / 275.00/hr   412.50

JM   Research on availability of disgorgement as a remedy for false advertising.    2.00 / 275.00/hr   550.00

8/22/2022 DL   Prepare damages expert report.    8.20 / 475.00/hr   3,895.00

SGH   Prepared 66 page confidential mediation statement; numerous emails to Ali seeking information to include in mediation statement and in damages expert report; prepared for and participated in meeting with damages expert; numerous communications with Peter Bressler re: design infringement report; communications with Ali and Martha Decker re: submission of mediation statement, exhibits, and how to handle process going forward with respect to finalizing and submitting mediation statement; detailed review of Cenatempo draft report on damages, with comments and edits; detailed review of Bressler draft report on design patent infringement, with comments and edits.    10.40 / 500.00/hr   5,200.00

JM   Research on 11 Cir case holding that willfulness is not required for disgorgement of profits under Lanham Act.    0.50 / 275.00/hr   137.50

MD   Work on mediation statement and exhibits to same; multiple emails with team re same; work on Bressler report; multiple emails with team re same.    3.50 / 400.00/hr   1,400.00

8/23/2022 DL   Prepare damages expert report; prepare infringement expert report.    3.00 / 475.00/hr   1,425.00

SGH   Prepared confidential mediation statement; related team communications re: same; preparing Baker and Cenatempo communications to advance the report; analysis of issues relating to recent case law commenting on design patent expert analysis to    4.20 / 500.00/hr   2,100.00

Hyper Products, Inc.                                                                                    Page    44

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
|  |  | enhance Bressler report. |  |  |
| 8/23/2022 | MD | Finish work on mediation statement and exhibits; emails with co-counsel and SGH re same; email mediator re mediation statement; extensive work on Bressler report and exhibits; multiple emails with SGH and Bressler re same. | 9.50 400.00/hr | 3,800.00 |
| 8/24/2022 | SGH | Preparing revisions to Bressler report; reviewing key cases on design patent expert infringement analysis for use in Bressler report; lengthy call with Bressler to go through report and edit together; prepared lengthy additional insert for Bressler report responding to the non-infringement contention arguments against the '290 Patent; communications with Ali re: need for estimates; prepared estimates for Sept-Dec of litigation; instructions to team re: analysis of certain design patent case law issues; internal instructions to team re: need to conduct legal analysis into whether "Ultradrive" can be considered a "counterfeit mark' under the Lanham Act for purposes of assessing Lanham Act damages for infringement. | 9.50 500.00/hr | 4,750.00 |
|  | MD | Continue work on Bressler report and supporting exhibits; conference call with SGH and Bressler re same (1.5); continue work on Bressler report and supporting exhibits; multiple emails with team re same. | 5.50 400.00/hr | 2,200.00 |
| 8/25/2022 | DL | Assist with preparing damages expert report; conduct legal research re available damages remedies. | 2.50 475.00/hr | 1,187.50 |
|  | SGH | Working on damages report; working on design patent infringement report; related discussions with team; discussions with experts; discussions with Ali and client re: documents and damages issues; preparing revisions to design patent infringement report. | 6.40 500.00/hr | 3,200.00 |
|  | JM | Research on cases applying 4-factor article of manufacture test. | 2.50 275.00/hr | 687.50 |
|  | JM | Review of Bressler's design patent infringement report in light of Egyptian Goddess and its progeny. | 3.50 275.00/hr | 962.50 |
|  | MD | Continue work on Bressler report; confer with team re analysis under Egyptian Goddess; multiple emails with SGH and Bressler re same. | 5.00 400.00/hr | 2,000.00 |
| 8/26/2022 | DL | Finalize infringement expert report. | 1.90 475.00/hr | 902.50 |
|  | SGH | Working on Bressler Report; Cenatempo Report with experts; related telephone conference with experts; communications re: mediation demand; communications with Dr. Baker re: report and exhibits; responding to emails from opposing counsel re: quantification of damages for mediation statement; call with Cenatempo re: copyright damages; working with Cenatempo and DL on damages report issues. | 6.10 500.00/hr | 3,050.00 |

Hyper Products, Inc.

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/26/2022 | MD | Continue work on Bressler report; conference call with SGH and Bressler re same. | 3.50 400.00/hr | 1,400.00 |
| | PAR | Review and add Bressler's patent documents from several dropbox links to his Exhibit 2 of his report. | 1.30 125.00/hr | 162.50 |
| 8/28/2022 | SGH | Communications with Bressler and Cenatempo re: issues relating to their expert reports. | 1.30 500.00/hr | 650.00 |
| 8/29/2022 | SGH | Preparing Bressler expert report; lengthy videoconference with Bressler to go through final round of substantive additions and revisions to the report; quality control work with MD on report; coordinating signature on the report; calls with Cenatempo re: damages expert report; going through Cenatempo 113 page draft expert report on damages; quality control review of near-final version of Bressler expert report on design patent infringement; responding to Bressler questions re: schedule; internal meeting re: coordination of service of expert reports and exhibits in support; lengthy discussion with Dan C. about adding a JCD non-infringing comparator into the analysis of baseline royalty rate indicators; working with team on drafting list of materials reviewed for Cenatempo. | 10.70 500.00/hr | 5,350.00 |
| | DL | Finalize damages expert report. | 3.60 475.00/hr | 1,710.00 |
| | MD | Finalize exhibits to report; conference call with SGH and expert to finalize report to be served; final review of brief, case law and record cites to same; multiple emails with team re same; prepare Bressler report for filing; prepare Cenatempo materials considered; confer with team re same; finalize all reports and exhibits for service; email opposing counsel re same. | 12.50 400.00/hr | 5,000.00 |
| | JM | Research on standard for counterfeit mark and whether Kaijet's "Ultradrive" meets the standard. | 3.50 275.00/hr | 962.50 |
| 8/30/2022 | DL | Prepare rebuttal Baker report. | 3.10 475.00/hr | 1,472.50 |
| | SGH | Started review of Kaijet's 3 expert reports (Shankwiler, Franzon and Pellegrino); internal team discussions of certain key issues; reviewed Kaijet's counterclaim pleadings for admissions and for use in responding to these expert reports; reviewed deposition testimony of Chin and arguments relating to whether Hyperdrive is a "power adapter"; looking at deposition testimony regarding the false advertising counterclaim; analysis of false marking causation and damages standards; preparing correspondence to DL re: assignment for Dr. Baker to rebut opinions in the Franzon report; prepared correspondence to Dan Cenatempo re: assignment to prepare rebuttal report to Pellegrino report on disgorgement of profits; prepared assignment and related correspondence to Peter Bressler re: assignment to prepare rebuttal report to report of Kevin Shankwiler re: false marking of '618 patent on Hyperdrive, and rebutting design patent invalidity opinions; | 4.20 500.00/hr | 2,100.00 |

Hyper Products, Inc.

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
|  |  | online research and analysis of "power adapter" issue for rebuttal to Dr. Franzon report; reviewed incoming letter form opposing counsel re: clarifying which issues are still in the case after expert reports. |  |  |
| 8/30/2022 | MD | Gather false advertising case law; emails with SGH re same; emails with team re strategy moving forward for rebuttal expert reports. | 0.50 400.00/hr | 200.00 |
| 8/31/2022 | SGH | Prepared response letter to letter from opposing counsel; meeting with DL to go over contents of Dr. Baker's rebuttal report and various related theories and evidence in support. | 1.40 500.00/hr | 700.00 |
|  | DL | Prepare rebuttal Baker report. | 7.50 475.00/hr | 3,562.50 |
|  | MD | Review Shankwiler expert report; emails with SGH and Bressler re next steps for rebuttal report. | 0.80 400.00/hr | 320.00 |
| 9/1/2022 | SGH | Prepared for and participated in lengthy call with Bressler re: responding to the expert report of Kevin Shankwiler; analysis of indefiniteness issue with respect to the '875 Patent; analysis of the anticipation issue with respect to the '875 Patent; prepared lengthy email to Ali explaining the Shankwiler report and our preliminary assessment of the issues raised therein; prepared some of Dr. Baker's rebuttal arguments on USB power adapters for inclusion in his rebuttal report, including review of USB PD standards to cite to. | 4.60 500.00/hr | 2,300.00 |
|  | DL | Prepare rebuttal Baker report. | 6.00 475.00/hr | 2,850.00 |
|  | MD | Conference call with SGH and Bressler re strategy for rebuttal report; gather materials for rebuttal report; multiple emails with team re same. | 1.60 400.00/hr | 640.00 |
| 9/2/2022 | SGH | Prepared correspondence to Ali re: status of rebuttal reports of Dr. Baker and Dan Cenatempo; reviewed emails relating to the false advertising claim; internal discussions re: same; preparing Dr. Baker rebuttal report and related discussions with DL. | 2.20 500.00/hr | 1,100.00 |
|  | DL | Prepare rebuttal Baker report. | 2.90 475.00/hr | 1,377.50 |
|  | MD | Emails with SGH and expert re rebuttal Bressler report. | 0.20 400.00/hr | 80.00 |
| 9/6/2022 | DL | Research case law re damages standard; prepare rebuttal Baker report. | 3.40 475.00/hr | 1,615.00 |
|  | SGH | Working on Dr. Baker's rebuttal report, including review of Dr. Baker's analysis and documents on USB power delivery; internal discussions with DL re: preparing revised version of Dr. Baker's rebuttal report. | 1.70 500.00/hr | 850.00 |

Hyper Products, Inc.                                                                                      Page    47

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/6/2022 | MD | Emails with SGH and Bressler re next steps. | 0.20<br>400.00/hr | 80.00 |
|  | MD | Emails with SGH and PB re upcoming strategy session; extensive case law research in connection with upcoming Bressler rebuttal expert report. | 3.50<br>400.00/hr | 1,400.00 |
|  | JM | Research on standing for false patent marking claims (competitive injury) | 1.50<br>275.00/hr | 412.50 |
| 9/7/2022 | SGH | Preliminary conference with mediator in preparation for mediation; coordinating with Dan Cenatempo on preparation of visual aids for use in mediation. | 2.50<br>500.00/hr | 1,250.00 |
|  | DL | Prepare rebuttal Baker report. | 1.60<br>475.00/hr | 760.00 |
| 9/8/2022 | DL | Prepare rebuttal Baker report. | 2.20<br>475.00/hr | 1,045.00 |
|  | SGH | Working with Dan Cenatempo and mediator on preparation of visual aids relating to the presentation of the damages case for use in mediation; related communications with Ali and the mediator; emails to mediator addressing issues for follow up on damages and willfulness | 2.20<br>500.00/hr | 1,100.00 |
| 9/12/2022 | SGH | Prepared for and participated in call with expert Peter Bressler re: design patent rebuttal report; prepared first set of arguments for inclusion in Bressler rebuttal report dealing with the 875 Patent related invalidity arguments; working with DL and Dr. Baker on rebuttal report; preparing additional damages slides at request of mediator showing stacking of statutory damages and actual disgorgement remedies; prepared for mediation, discussions with mediator. | 5.80<br>500.00/hr | 2,900.00 |
|  | DL | Prepare rebuttal Baker report. | 1.10<br>475.00/hr | 522.50 |
|  | MD | Gather materials for Bressler rebuttal report; work on Bressler rebuttal report. | 1.20<br>400.00/hr | 480.00 |
| 9/13/2022 | SGH | Participated in mediation; preparing rebuttal expert reports for Baker and Bressler; reviewing false advertising-counterclaim-related evidence; case strategy discussions with Ali and Daniel Chin | 11.40<br>500.00/hr | 5,700.00 |
|  | DL | Prepare rebuttal Baker report. | 2.00<br>475.00/hr | 950.00 |
|  | JM | Research on standard for causation in false advertising claim; research on apportionment as a defense to false advertising claim | 4.00<br>275.00/hr | 1,100.00 |

Hyper Products, Inc.

Page    48

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/13/2022 | MD | Continue to gather materials for Bressler rebuttal report; continue work on Bressler rebuttal report; emails with Bressler and SGH re same; attend mediation. | 11.00 400.00/hr | 4,400.00 |
| 9/14/2022 | DL | Prepare rebuttal Baker report. | 2.00 475.00/hr | 950.00 |
| | SGH | Prepared correspondence to mediator; prepared correspondence to client and Ali debriefing them on end of the mediation session and framework for resolution; reviewed evidence relating to false advertising claim; working with Bressler on rebuttal report; investigation into Amazon.com user reviews for Hyperdrive and related communications with team. | 3.30 500.00/hr | 1,650.00 |
| | MD | Emails with expert re draft rebuttal report for discussion; emails with team re next steps post-mediation. | 0.40 400.00/hr | 160.00 |
| 9/15/2022 | DL | Review damages expert report. | 0.70 475.00/hr | 332.50 |
| | SGH | Addressing issues relating to false advertising, Kaijet's lack of standing defenses, Kaijet's trademark abandonment theory, preparing for and participating in conf call with Peter Bressler and MD re: rebuttal report issues devoted to the 875 design patent issues; analysis of issues and prepared portion of rebuttal report for Bressler devoted to the '618 and '616 Patent obviousness issues. | 4.40 500.00/hr | 2,200.00 |
| | MD | Conference call with expert and SGH re invalidity report; emails with SGH re requirement to notify court re mediation; review and analyze co-counsel emails re trademark abandonment claims; work on Bressler rebuttal report, with additional edits and cite checking; emails with SGH re same. | 3.20 400.00/hr | 1,280.00 |
| 9/16/2022 | SGH | Reviewed email from mediator about scheduling deadlines for further mediation work; prepared Bressler rebuttal report arguments for 616 and 618 patent validity; responding to Ali's question about potential trademark abandonment defense. | 2.60 500.00/hr | 1,300.00 |
| 9/19/2022 | DL | Call with damages expert. | 1.00 475.00/hr | 475.00 |
| | SGH | Reviewed additional contributions by Bressler to expert rebuttal report in preparation for conference call; prepared for and participated in conference call with Dan Cenatempo regarding preparation of rebuttal report; reviewing deposition exhibits re: false advertising in preparation for meeting with Cenatempo. | 3.20 500.00/hr | 1,600.00 |
| | MD | Conference call with expert and SGH re invalidity report; emails with team re same | 1.00 400.00/hr | 400.00 |

Hyper Products, Inc.                                                                          Page    49

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 9/20/2022 DL | Research legal standards re false advertising damages. | 3.40 475.00/hr | 1,615.00 |
| SGH | Reviewed findings of DL in response to questions by Cenatempo on damages issues; preparing sections of Bressler rebuttal report directed to '290 Patent functionality and '618 Patent/Hyperdrive opinion. | 1.10 500.00/hr | 550.00 |
| MD | Gather case law for review by expert Bressler; work on rebuttal expert report; emails with SGH and expert re same; gather expert report materials for analysis by SGH; begin work on Exhibit A materials considered, for rebuttal report; emails with opposing counsel re settlement negotiation timing, and attention to calendar deadlines for same; multiple emails with team re Cenatempo damages report, and strategy/action items in connection with same. | 2.50 400.00/hr | 1,000.00 |
| 9/21/2022 MD | Continue and finish gathering materials for review by SGH; emails with team re same; work with Dan Cenatempo and team on upcoming expert report; telephone call with Dan Cenatempo re materials needed for upcoming rebuttal report; multiple emails with team re damages report. | 2.00 400.00/hr | 800.00 |
| 9/22/2022 SGH | Prepared form of declaration for use with Cenatempo rebuttal report; reviewed incoming emails from Cenatempo; coordinating efforts to support Cenatempo; email exchange with Ali to coordinate plan for taking and defending expert depositions; preparing arguments in Bressler report relating to '618 Patent and Hyperdrive to refute the false marking counterclaim. | 2.40 500.00/hr | 1,200.00 |
| MD | Work on rebuttal Bressler expert report; multiple emails with SGH re same; email Bressler re same; work on gathering documents for review by Cenatempo in rebuttal damages report; multiple emails with team and Cenatempo re same. | 2.00 400.00/hr | 800.00 |
| PAR | Complete on-line phv application for David Ludwig and e-file same with the court. | 0.50 125.00/hr | 62.50 |
| 9/23/2022 SGH | Edited V. Chong declaration re: alleged false advertising; corresponded with Cenatempo re: same; prepared for and participated in conference call with Bressler re: rebuttal report; continued work on Bressler rebuttal expert report. | 2.10 500.00/hr | 1,050.00 |
| SGH | Edited V. Chong declaration re: alleged false advertising; corresponded with Cenatempo re: same; prepared for and participated in conf call with Bressler re: rebuttal report; continued work on Bressler rebuttal expert report | 2.10 500.00/hr | 1,050.00 |
| MD | Conference call with SGH and Bressler re rebuttal report; work on rebuttal report; finish draft materials considered for Bressler report; multiple emails with SGH and Bressler re same and next steps in report. | 2.60 400.00/hr | 1,040.00 |

Hyper Products, Inc.                                                                                    Page    50

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/26/2022 | SGH | Quality control review of potential final version of Bressler rebuttal report, including making final revisions and preparing correspondence to Bressler re: signature; prepared for and participated in budget meeting; review of Cenatempo correspondence and request for certain information. | 2.10 500.00/hr | 1,050.00 |
|  | DL | Finalize Baker rebuttal expert report. | 2.10 475.00/hr | 997.50 |
|  | MD | Emails with SGH and Bressler re finalizing report and outstanding items; review research in connection with false advertising, provided by JM; emails with team re same; emails with Cenatempo re materials considered. | 0.90 400.00/hr | 360.00 |
|  | JM | Research on puffery as a defense to Lanham Act false advertising claims. | 3.50 275.00/hr | 962.50 |
|  | JM | Research on whether omission of fact can give rise to a Lanham Act false advertising claim. | 1.50 275.00/hr | 412.50 |
| 9/27/2022 | SGH | Working with Dan Cenatempo on strategy for expert rebuttal report on damages. | 3.60 500.00/hr | 1,800.00 |
|  | MD | Prepare Cenatempo materials considered; multiple emails with team and Cenatempo re same; review and edit Chong declaration; emails with team re same; emails with Bressler re materials considered; work on Bressler materials considered; confer with EP re same. | 3.00 400.00/hr | 1,200.00 |
|  | PAR | Pull Bressler dropbox patents to add to Exhibit 1 of his Rebuttal Expert Report. | 0.60 125.00/hr | 75.00 |
| 9/28/2022 | DL | Prepare damages rebuttal expert report. | 2.90 475.00/hr | 1,377.50 |
|  | SGH | Review of draft Cenatempo report rebutting Pellegrino report on damages; multiple emails and calls with Cenatempo to discuss; internal strategy meeting with JM to discuss legal research on Daubert and summary judgment cases on specific apportionment issues relating to strategies for how to quantify apportionment percentages that have worked in other cases; call with V. Chong re: Cenatempo issue to discuss with him; review of email with 4 rebuttal expert reports received from Plaintiff counsel and with instructions to team as to how to communicate these reports and exhibits to our experts in preparation for reply reports. | 7.40 500.00/hr | 3,700.00 |
|  | MD | Work on Cenatempo report and materials considered; call with Cenatempo re same; prepare additional materials considered for production; multiple emails with SGH and Cenatempo re expert report for service; finalize all reports and exhibits and materials considered for service; serve all reports. | 7.50 400.00/hr | 3,000.00 |

Hyper Products, Inc.                                                                 Page    51

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/28/2022 | JM | Research on Daubert and SJ challenges to defendant's expert testimony on apportionment in a false advertising claims. | 4.00 275.00/hr | 1,100.00 |
| 9/29/2022 | SGH | Review of Shankwiler report and exhibits; internal directions to the team re: same; continuing review and edits to Cenatempo report and internal discussions re: same; discussions with Dr. Baker re: deposition and scheduling time to discuss potential reply report issues. | 2.80 500.00/hr | 1,400.00 |
|  | MD | Multiple emails with experts and team re incoming rebuttal expert report; review incoming Shankwiler report; finalize and serve corrected Cenatempo report; emails with team re same. | 1.50 400.00/hr | 600.00 |
| 9/30/2022 | SGH | Analysis of rebuttal report of Pellegrino; lengthy kick-off call with Cenatempo and team to go through Pellegrino report, identify issues in need of further research to support Cenatempo (e.g., issues relating to TM and patent marking, whether actual damage is a prerequisite under Lanham Act for disgorgement of profits to apply); deposition scheduling emails with opposing counsel and experts and Ali; emails with Ali about Pellegrino's contentions relating to notice of trademark rights and notice of trademark infringement claim. | 3.30 500.00/hr | 1,650.00 |
|  | DL | Review opposing expert reports; participate in call with damages expert. | 5.30 475.00/hr | 2,517.50 |
|  | JM | Call with expert Cenatempo to analyze and respond to rebuttal expert report. | 1.50 275.00/hr | 412.50 |
|  | MD | Begin analysis/comparison of Shankwiler rebuttal report to Bressler report; multiple emails with Cenatempo and Bressler and team re upcoming reply reports; call with JM re Bressler reply report strategy; attend conference call with team and Cenatempo re reply report strategy. | 5.50 400.00/hr | 2,200.00 |
| 10/1/2022 | JM | Research on disgorgement of profits from foreign parent or from multiple links in supply chain. | 3.00 275.00/hr | 825.00 |
|  | JM | Research on disgorgement in unfair competition claims. | 2.00 275.00/hr | 550.00 |
| 10/2/2022 | JM | Research on disgorgement of common law trademark. | 2.00 275.00/hr | 550.00 |
| 10/3/2022 | DL | Prepare Baker reply expert report; call with Dr. Baker. | 1.90 475.00/hr | 902.50 |
|  | JM | Review of Bressler report for analysis with Shankwiler response. | 2.00 275.00/hr | 550.00 |
|  | JM | Comparison chart of dimensions in Shankwiler's report to dimensions in Bresler's report. | 2.50 275.00/hr | 687.50 |

Hyper Products, Inc.                                                                                  Page    52

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/3/2022 | JM | Review of Shankwiler reports for comments and analysis. | 2.50 275.00/hr | 687.50 |
|  | MD | Continue and finish review and analysis of Shankwiler Report, in anticipation of Bressler reply report; confer with team re Cenatempo reply report and strategy related to same; review research in connection with same; email team re financials relied upon by Sanho damages expert; emails with Bressler and team re meeting to discuss upcoming report. | 3.00 400.00/hr | 1,200.00 |
| 10/4/2022 | SGH | Analysis of Shankwiler Report and working on issues relating to the Reply Expert Report of Bressler; preparing correspondence relating to the deposition schedule. | 3.30 500.00/hr | 1,650.00 |
|  | DL | Prepare Baker reply expert report. | 5.30 475.00/hr | 2,517.50 |
|  | JM | Review of Shankwiler reports for comments and analysis. | 2.00 275.00/hr | 550.00 |
|  | MD | Review JM analysis of Shankwiler rebuttal report; research case law in connection with multiple issues for Bressler reply expert report; confer with SGH and JM re Bressler reply report; emails with Bressler re meeting to discuss same. | 5.50 400.00/hr | 2,200.00 |
| 10/5/2022 | DL | Prepare Baker reply expert report. | 1.80 475.00/hr | 855.00 |
|  | SGH | Analysis of Shankwiler rebuttal report on design patent infringement; preparing draft Bressler arguments for use in reply report; related research in order to find evidence and case law rebutting Shankwiler's assertions relating to ordinary observer qualifications; analysis of newly-identified prior art from Shankwiler report; prepared comparative table of design proportions; preparing Dr. Baker's reply report; discussions with Dan Cenatempo; participated in mediation call with opposing counsel to hear preview of the anticipated framework of the Kaijet forthcoming proposal. | 9.10 500.00/hr | 4,550.00 |
|  | MD | Confer with team re upcoming reply expert reports; emails with Cenatempo re upcoming reply report; work with EP on notices of depositions to be prepared for upcoming expert depositions; analyze issue regarding functionality arguments made by Shankwiler and in KaiJet non-infringement contentions; analyze issues in Shankwiler rebuttal report, and confer with SGH re same. | 3.50 400.00/hr | 1,400.00 |
|  | JM | Research collecting design patent cases cited in Dyson. | 0.50 275.00/hr | 137.50 |
|  | JM | Identification of posting dates for potential prior art youtube videos. | 0.50 275.00/hr | 137.50 |

Hyper Products, Inc.                                                                          Page    53

|            |     |                                                                                                                                                                                                                                                                                                                          | Hrs/Rate        | Amount   |
|------------|-----|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-----------------|----------|
| 10/5/2022  | JM  | Research on registration of own mark as defense to trademark claim.                                                                                                                                                                                                                                                       | 1.50 275.00/hr  | 412.50   |
|            | JM  | Research on standard for complying with 15 USC 1111 requirements for trademark registration marking.                                                                                                                                                                                                                      | 2.50 275.00/hr  | 687.50   |
| 10/6/2022  | SGH | Prepared analysis of Shankwiler report issues; prepared Bressler reply expert report on design patent infrgement and rebuttal to Shankwiler report; lengthy call with Bressler to go over first 20 pages of the reply report, discussion of issues relating to the ordinary observer analysis and functionality analysis of Shankwiler and strategizing how to respond; ███████████████████████████████████████ ████████████████████████████; related internal discussions of issues relating to content of various documents to potentially recite in the report, and discussion of issues arising from the case law with the team. | 14.20 500.00/hr | 7,100.00 |
|            | JM  | Meeting with expert Bressler for reply report.                                                                                                                                                                                                                                                                            | 2.50 275.00/hr  | 687.50   |
|            | MD  | Lengthy meeting with SGH and Bressler re upcoming reply report strategy; gather case law for use in connection with Bressler reply report; emails with team re upcoming Cenatempo report; review initial draft of reply Bressler report; gather additional materials for consideration by Bressler; draft Ex. 1 (materials considered) for reply report; research in connection with functionality issue for design patent reply report; emails with team re same; ██████████████████████ ███████████████. | 8.50 400.00/hr  | 3,400.00 |
|            | JM  | Research on cases holding "[w]here a design contains both functional and non-functional elements, the scope of the claim must be construed in order to identify the non-functional aspects of the design as shown in the patent."                                                                                            | 0.50 275.00/hr  | 137.50   |
|            | JM  | Research on recovery from multiple links in supply chain or from parent company.                                                                                                                                                                                                                                          | 1.00 275.00/hr  | 275.00   |
|            | JM  | Research on NDGA design patent cases post-Egyptian Goddess denying Summary judgment.                                                                                                                                                                                                                                       | 1.00 275.00/hr  | 275.00   |
|            | JM  | Research on definition of "double recovery," use of computers, use of double monitors, reference to Macs in reports, cases citing Sports Dimension, etc                                                                                                                                                                     | 2.00 275.00/hr  | 550.00   |
| 10/7/2022  | DL  | Prepare Cenatempo reply expert report; prepare Baker reply expert report.                                                                                                                                                                                                                                                 | 6.10 475.00/hr  | 2,897.50 |
|            | SGH | Preparing Cenatempo Report; multiple calls with Cenatempo to discuss revisions and issues; analysis of legal questions presented; numerous internal emails to team discussing damages issues relating to trademark and patent marking issues; preparing Bressler Report,                                                     | 11.30 500.00/hr | 5,650.00 |

Hyper Products, Inc.                                                                                  Page    54

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|

lengthy call with Peter Bressler to go through current draft of report; adding sections relating to visual stimuli and 3-way prior art comparisons; continuing analysis of Shankwiler Report issues; numerous internal discussions with team, including additional assignments; working on identification of prior art designs using the concentric circles feature.

| 10/7/2022 | JM | Review and comments on draft Bressler reply report. | 2.00 275.00/hr | 550.00 |
| | MD | Review, analyze and edit draft reply Bressler report; emails with team re same; emails with team re financial disclosures in Cenatempo report; draft shells for additional 3-way charts for reply Bressler report. | 4.00 400.00/hr | 1,600.00 |
| | JM | Call with expert Bressler on draft progress. | 1.00 275.00/hr | 275.00 |
| | JM | Review of prior art designs for concentric circles. | 1.50 275.00/hr | 412.50 |
| | JM | Draft exhibit pointing our concentric circles in prior art designs. | 1.50 275.00/hr | 412.50 |
| 10/8/2022 | SGH | Preparing Bressler Reply Report, including analysis of new prior art and preparation of new 3-way charts and analysis of case law. | 5.70 500.00/hr | 2,850.00 |
| 10/9/2022 | SGH | Preparing Bressler Report, including analysis of new prior art and preparation of new 3-way charts; reviewed additional comments and additions of Bressler; reviewed revised Draft of Cenatempo Report; related communications with Bressler and Cenatempo. | 7.20 500.00/hr | 3,600.00 |
| | MD | Emails with SGH re design infringement case law. | 0.30 400.00/hr | 120.00 |
| | JM | Research on Federal Circuit and district court cases finding Infringement or denying non-infringement of design patents and discussing prior art. | 3.00 275.00/hr | 825.00 |
| 10/10/2022 | DL | Prepare and review Cenatempo reply expert report. | 3.80 475.00/hr | 1,805.00 |
| | SGH | Preparing edits/revisions to Bressler and Cenatempo reports; calls with Cenatempo and Bressler to discuss reports; reviewed additional case law regarding successful application of the 3-way test of prior art in Egyptian Goddess test of design patent infringement; substantial revisions and additions to Bressler reply report to address Shankwiler's report section on prior art and the 3-way test; reviewed incoming emails and expert report from Kaijet. | 9.70 500.00/hr | 4,850.00 |

Hyper Products, Inc.                                                                                    Page     55

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/10/2022 | PAR | Draft Notices of Depositions for Kaijet Experts, ==Paul Franzon, Tony Sarabia==, Mike Pellegrino & Kevin Shankwiler. | 0.60 125.00/hr | 75.00 |
|  | JM | ==Research on Georgia state law re: disgorgement as an equitable remedy==. | 3.00 275.00/hr | 825.00 |
|  | JM | ==Serve final Baker and Cenatempo reports to opposing counsel==. | 0.50 275.00/hr | 137.50 |
|  | JM | Call with expert Bressler on report draft updates. | 1.00 275.00/hr | 275.00 |
| 10/11/2022 | DL | ==Prepare for Franzon deposition==. | 1.00 475.00/hr | 475.00 |
|  | SGH | Discussions with P. Bressler re: finalizing report; analysis of case law relating to 3-way comparison to the prior art and reviewed with Bressler; preparing exhibits to Bressler Report. | 1.40 500.00/hr | 700.00 |
|  | PAR | Finalize Notices of Deposition for Kaijet Experts, ==Paul Franzon, Tony Sarabia== and Mike Pellegrino; email/serve to opposing counsel re same; e-file with the court Rule 5.4 Certificate of Discovery re same; emails to and from Huseby Court Reporting regarding out of state locations to hold and schedule depositions. | 1.00 125.00/hr | 125.00 |
|  | JM | ██████████████████████████. | 0.50 275.00/hr | 137.50 |
|  | JM | Review of Bressler final draft; email comments and edits to SGH. | 3.50 275.00/hr | 962.50 |
| 10/12/2022 | SGH | Preparing materials for use at Bressler Deposition preparation session. | 0.60 500.00/hr | 300.00 |
|  | JM | Serve Bressler reply report and exhibits on opposing counsel. | 0.50 275.00/hr | 137.50 |
| 10/13/2022 | MD | Confer with SGH re file materials to be provided to client and team; gather key deposition materials for review by team, per SGH. | 1.00 400.00/hr | 400.00 |
|  | SGH | Reviewed Kaijet expert reply reports. | 3.80 500.00/hr | 1,900.00 |
|  | JM | Send final report and exhibits to Bressler. | 0.50 275.00/hr | 137.50 |
| 10/14/2022 | PAR | Prepare Notice of Deposition for Kevin Shankwiler; email/serve on opposing counsel regarding same; e-file with the court Rule 5.4 Certificate of Discovery regarding same; email to Huseby Court Reporting regarding scheduling court reporter. | 0.30 125.00/hr | 37.50 |

Hyper Products, Inc.                                                                                 Page    56

|              |     |                                                                                                                                                                                                                                                              | Hrs/Rate         | Amount    |
|--------------|-----|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------------------|-----------|
| 10/14/2022   | SGH | Settlement-related discussions with co-counsel; ██████████████ ████████████                                                                                                                                                                                   | 0.60<br>500.00/hr | 300.00    |
| 10/17/2022   | SGH | Reviewed client emails and Ali emails re: settlement and mediation; preparing for Bressler deposition.                                                                                                                                                         | 0.70<br>500.00/hr | 350.00    |
|              | DL  | Prepare for Franzon deposition.                                                                                                                                                                                                                                | 0.70<br>475.00/hr | 332.50    |
| 10/18/2022   | SGH | Videoconference meeting with Bressler to prepare for deposition; assisting DL with preparing for the deposition of Dr. Baker; preparing list of items to include in Bressler's deposition preparation notebook.                                                 | 1.70<br>500.00/hr | 850.00    |
|              | DL  | Prepare for Franzon deposition; prepare for Baker deposition.                                                                                                                                                                                                  | 4.50<br>475.00/hr | 2,137.50  |
|              | MD  | Gather key materials for use in upcoming prep of Bressler for deposition; confer with EP re same; attend conference call with Bressler and team in connection with upcoming deposition; multiple emails with Bressler re upcoming deposition and materials for review in connection with same. | 3.00<br>400.00/hr | 1,200.00  |
|              | JM  | Meet with SHG and Bressler for deposition preparation.                                                                                                                                                                                                         | 1.00<br>275.00/hr | 275.00    |
| 10/19/2022   | SGH | Prepared instructions to team re: readying exhibits for the depositions of experts Shankwiler and Pellegrino.                                                                                                                                                  | 0.60<br>500.00/hr | 300.00    |
|              | DL  | Prepare for Franzon deposition.                                                                                                                                                                                                                                | 8.00<br>475.00/hr | 3,800.00  |
|              | MD  | Review and analyze Bressler and Shankwiler reports in connection with upcoming depositions; confer with team re same.                                                                                                                                          | 1.50<br>400.00/hr | 600.00    |
| 10/20/2022   | MD  | Assist team with preparation for Shankwiler and Pellegrino depositions, and preparations to defend and prepare experts for Cenatempo and Bressler depositions, including gathering key materials; multiple emails with team re same.                            | 2.00<br>400.00/hr | 800.00    |
|              | PAR | Pull and print out documents as depositions exhibits for Dr. Paul Franzon and Kevin Shankweiler.                                                                                                                                                               | 3.00<br>125.00/hr | 375.00    |
|              | SGH | Communications with mediator.                                                                                                                                                                                                                                  | 0.30<br>500.00/hr | 150.00    |
| 10/24/2022   | SGH | Prepared for meeting and conducted meeting with design patent infringement expert Peter Bressler to prepare for upcoming deposition.                                                                                                                           | 5.30<br>500.00/hr | 2,650.00  |

Hyper Products, Inc.                                                                                              Page    57

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/25/2022 | SGH | Prepared for and participated in the deposition of Peter Bressler; post-deposition meeting with Bressler to review issues arising from deposition; Pellegrino deposition prep issues. | 8.60 500.00/hr | 4,300.00 |
|  | DL | Prepare for Franzon expert deposition. | 7.00 475.00/hr | 3,325.00 |
|  | MD | Work with team on preparations for upcoming Pellegrino deposition; emails with SGH re Bressler deposition; analyze Pellegrino and Cenatempo reports in connection with key materials needed for deposition; begin review of Pellegrino reply, including analysis of key points for deposition. | 3.50 400.00/hr | 1,400.00 |
| 10/26/2022 | SGH | Working on issues relating to the Bressler deposition; evaluation of new exhibits and discussions re: new exhibits with Ali; issues re: organization of deposition exhibits for Pellegrino and Shankwiler depositions. | 2.20 500.00/hr | 1,100.00 |
|  | DL | Deposition of Dr. Franzon; preparation for defending deposition of Dr. Baker. | 8.50 475.00/hr | 4,037.50 |
|  | MD | Continue analysis of expert damages reports, focusing on Pellegrino's reply report. | 1.00 400.00/hr | 400.00 |
|  | JM | Collection of Pacific Coast Marine Windshields v. Malibu Boats.  739 F.3d 694 (Fed. Cir. 2014) and subsequent history. | 1.00 275.00/hr | 275.00 |
| 10/27/2022 | MD | Continue analysis of expert damages reports in connection with upcoming depositions; confer with JM re same; gather materials for Shankwiler deposition; emails with team re same. | 2.00 400.00/hr | 800.00 |
|  | PAR | Pull and print out Expert Reports as deposition exhibits for Pellegrino Deposition. | 1.00 125.00/hr | 125.00 |
| 10/28/2022 | SGH | Reviewed incoming correspondence from mediator with proposed process for continuing discussions; prepared correspondence to mediator after discussion with Ali re: same. | 0.40 500.00/hr | 200.00 |
| 10/31/2022 | DL | Review IPR decision; prepare for defending deposition of Dr. Baker. | 2.40 475.00/hr | 1,140.00 |
| 11/1/2022 | DL | Prepare for Baker deposition | 4.30 475.00/hr | 2,042.50 |
|  | MD | Continue and finish analyzing damages expert reports in connection with upcoming depositions; confer with team re same. | 2.00 400.00/hr | 800.00 |
| 11/2/2022 | SGH | Prepared for Cenatempo, Pellegrino and Baker depositions, including discussions with DL re: same; communications with Bressler re: deposition errata and next steps. | 1.30 500.00/hr | 650.00 |

Hyper Products, Inc.                                                                                          Page    58

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/2/2022 | DL | Prepare for Baker deposition. | 8.00 475.00/hr | 3,800.00 |
|  | MD | Review JM analysis of additional documents for use in Pellegrino deposition. | 0.40 400.00/hr | 160.00 |
|  | JM | Pellegrino Depo -- Review of response to Cenatempo report for sources referenced . | 3.50 275.00/hr | 962.50 |
| 11/3/2022 | DL | Deposition prep session with Dr. Baker. | 5.80 475.00/hr | 2,755.00 |
|  | MD | Emails with team and court reporter re Bressler deposition. | 0.20 400.00/hr | 80.00 |
| 11/4/2022 | DL | Defend deposition of Dr. Baker. | 4.00 475.00/hr | 1,900.00 |
| 11/7/2022 | SGH | Preparing for Cenatempo meeting; all day meeting to prepare Dan Cenatempo for deposition. | 7.90 500.00/hr | 3,950.00 |
|  | MD | Work with team on preparation for Pellegrino deposition, and final preparation for Cenatempo deposition. | 1.20 400.00/hr | 480.00 |
|  | PAR | Pull exhibit documents for Pellegrino deposition; email to Ali requesting needed Sanho bate stamp documents to serve as possible exhibit documents. | 2.80 125.00/hr | 350.00 |
| 11/8/2022 | SGH | Prepared for and participated in defense of Dan Cenatempo deposition. | 8.90 500.00/hr | 4,450.00 |
|  | MD | Continue work in preparation for Pellegrino deposition. | 1.00 400.00/hr | 400.00 |
|  | JM | Print Shankwiler and Pelligrino reports for SGH prep work for their depositions. | 0.50 275.00/hr | 137.50 |
|  | JM | Set-up conference call for local council in Cenatempo deposition; notes on introductory questioning. | 1.50 275.00/hr | 412.50 |
| 11/9/2022 | MD | Review additional files for use in Pellegrino deposition; multiple emails and call with EP re same; attention to Bressler deposition transcript and errata sheet. | 3.00 400.00/hr | 1,200.00 |
| 11/10/2022 | SGH | Prepared for deposition of Kaijet design patent expert Shankwiler. | 6.10 500.00/hr | 3,050.00 |
|  | MD | Work in preparation for Shankwiler deposition; research federal case law for cases involving expert Shankwiler; research federal case law for cases involving expert Pellegrino; emails with SGH re same; gather additional documents for Pellegrino deposition and confer with team re | 2.80 400.00/hr | 1,120.00 |

Hyper Products, Inc.                                                                                            Page     59

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | same; research federal case law for cases involving expert Sarabia; emails with SGH re same. | | |
| 11/11/2022 | SGH | Preparing for depositions of expert witnesses. | 4.40 500.00/hr | 2,200.00 |
| 11/14/2022 | SGH | Preparing for expert witness depositions, including instructions to team re: final selection and organization of exhibits. | 7.20 500.00/hr | 3,600.00 |
| | PAR | Email to co-counsel re phv application instructions for Tatiana Delogramatic. | 0.10 125.00/hr | 12.50 |
| 11/15/2022 | SGH | Prepared for and took the deposition of Kaijet design patent expert witness Kevin Shankwiler. | 9.60 500.00/hr | 4,800.00 |
| | MD | Emails with team re supplemental discovery for production. | 0.30 400.00/hr | 120.00 |
| | JM | Notes and exhibit support for Shankwiler deposition. | 5.00 275.00/hr | 1,375.00 |
| | PAR | Mark deposition exhibits regarding the Shankwiler deposition; email to court reporter re same. | 0.60 125.00/hr | 75.00 |
| 11/16/2022 | SGH | Prepared for and took the deposition of Kaijet damages expert witness Michael Pellegrino. | 10.40 500.00/hr | 5,200.00 |
| | JM | Print additional exhibits for Pellegrino deposition. | 0.50 275.00/hr | 137.50 |
| | JM | SJ Research -- Find 5th Cir false advertising/disgorgement case. | 0.50 275.00/hr | 137.50 |
| | JM | Notes and exhibit support for Pellegrino deposition. | 4.00 275.00/hr | 1,100.00 |
| 11/17/2022 | SGH | Prepared for and participated in call with client to prepare for upcoming mediation session. | 1.70 500.00/hr | 850.00 |
| | DL | Develop summary judgment strategy. | 1.50 475.00/hr | 712.50 |
| | SGH | Prepared for and participated in team conference call to roundtable summary judgment issues to brief in conjunction with Court's Dec. 16 deadline | 2.20 500.00/hr | 1,100.00 |
| | JM | Call with Steve, Ali, and David re: SJ plan and research assignments. | 1.50 275.00/hr | 412.50 |

Hyper Products, Inc.                                                                                  Page      60

|            |      |                                                                                                                                                                                                                                                                                                                        | Hrs/Rate | Amount |
|------------|------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|--------|
| 11/18/2022 | SGH  | Discussions with Cenatempo about valuing the non-financial concession in the form of Kaijet's willingness to discontinue JCD 324, 348, 386 and 388 models-hubs; related discussions with client and Ali; prepared for session with mediator.                                                                             | 1.10 500.00/hr | 550.00 |
|            | DL   | Research summary judgment legal issues.                                                                                                                                                                                                                                                                                 | 2.80 475.00/hr | 1,330.00 |
|            | JM   | SJ Research -- Trace history of *Retractable Techs* back to 5/11th Cir split.                                                                                                                                                                                                                                           | 2.00 275.00/hr | 550.00 |
| 11/21/2022 | DL   | Conduct legal research re potential SJ on false advertising issue.                                                                                                                                                                                                                                                      | 8.00 475.00/hr | 3,800.00 |
|            | SGH  | Prepared for and participated in mediation session; related discussions with Ali; correspondence to mediator in preparation for mediation; research and analysis of trademark issues, including the ability of Kaijet to use its own registrations as a shield; prepared for and participated in continuation of mediation. | 4.20 500.00/hr | 2,100.00 |
|            | JM   | SJ Research -- Research on 11 Cir or NDGA cases finding willful trademark infringement for use in mediation discussions.                                                                                                                                                                                                | 1.00 275.00/hr | 275.00 |
|            | JM   | SJ Research -- whether disgorgement can be decided as a matter of law in the 11th Cir.                                                                                                                                                                                                                                  | 1.50 275.00/hr | 412.50 |
|            | JM   | SJ Research -- Research on 11th Cir false advertisement disgorgement standard and comparison to 5th Circuit standard.                                                                                                                                                                                                   | 2.50 275.00/hr | 687.50 |
|            | PAR  | E-file with the court the phv application for Tatiana Delogramatic.                                                                                                                                                                                                                                                     | 0.10 125.00/hr | 12.50 |
| 11/22/2022 | SGH  | Prepared for and participated in conference call with client and ▇▇▇ ▇▇ to discuss range of settlement possibilities; research and analysis of issues in preparation for upcoming summary judgment motion practice; prepared draft list of undisputed material facts for use in the summary judgment motion practice on the false marking counterclaim. | 2.60 500.00/hr | 1,300.00 |
|            | DL   | Develop strategy re SJ statement of facts.                                                                                                                                                                                                                                                                              | 0.40 475.00/hr | 190.00 |
|            | JM   | Pull Optimum Techs district court opinion re: false advertising and accounting of profits.                                                                                                                                                                                                                              | 0.50 275.00/hr | 137.50 |
|            | JM   | Research on 11 Cir and NDGA cases discussing 30(b)(6) testimony.                                                                                                                                                                                                                                                        | 2.50 275.00/hr | 687.50 |
| 11/23/2022 | SGH  | Analysis of case law on foreign sales and extraterritorial reach of Lanham Act.                                                                                                                                                                                                                                         | 1.30 500.00/hr | 650.00 |

Hyper Products, Inc.                                                                                    Page     61

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/23/2022 | GTO | Research issue of whether a junior user's registration can be asserted as a defense against infringement of a senior user's registration, memo to SGH regarding same. | 1.20 400.00/hr | 480.00 |
| 11/28/2022 | PAR | Email TD regarding Order granting her phv admission; email to Huseby regarding R. Jacob Baker's signed errata sheet. | 0.10 125.00/hr | 12.50 |
| 11/29/2022 | SGH | Preparing false advertising statement of facts for use in summary judgment motion; review Bressler deposition for potential errata changes; communication with Mike Powell (mediator) re: Sanho response to client range. | 2.30 500.00/hr | 1,150.00 |
| 11/30/2022 | SGH | Call with mediator to discuss Sanho's position with respect to proposed negotiation range. | 0.80 500.00/hr | 400.00 |
| 12/2/2022 | SGH | Review of Bressler deposition transcript for any errata changes; prepared errata sheet. | 1.10 500.00/hr | 550.00 |
|  | JM | Research on Supreme Court and 11th Circuit cases addressing foreign sales and extraterritorial application of the Lanham Act. | 4.50 275.00/hr | 1,237.50 |
|  | JM | Memo on Supreme Court and 11th Circuit cases addressing foreign sales and extraterritorial application of the Lanham Act. | 3.50 275.00/hr | 962.50 |
| 12/5/2022 | SGH | Reviewing Bressler deposition for completion of errata sheet. | 0.80 500.00/hr | 400.00 |
| 12/7/2022 | SGH | Preparing statement of undisputed facts and organizing evidence for summary judgment motion on counterclaims; internal team discussion with Ali re: same. | 2.20 500.00/hr | 1,100.00 |
|  | PAR | Emails to Huseby requesting an extension of time to submit Peter Bressler's errata sheet (.1); email Ali regarding copy of Mike Pellegrino's deposition transcript and exhibits to download (.1); | 0.20 125.00/hr | 25.00 |
| 12/8/2022 | SGH | Prepared for and participated in team strategy call re: summary judgment briefing coordination and checklist of items; preparing outline of argument and consolidated statement of facts in support of sjm. | 3.60 500.00/hr | 1,800.00 |
|  | DL | Develop summary judgment strategy. | 0.80 475.00/hr | 380.00 |
|  | JM | Call with Steve, David, and Ali to check up on SJ status and plan next week's work. | 1.00 275.00/hr | 275.00 |
|  | JM | Research on NDGA local rules and Grimberg standing orders for SJ brief page limit. | 0.50 275.00/hr | 137.50 |

Hyper Products, Inc.                                                                                       Page      62

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/9/2022 | SGH | Prepared outline of summary judgment arguments on false marking and false advertising claims; prepared Chin declaration; negotiated and prepared motion to amend scheduling deadlines to increase response time for summary judgment opposition briefs. | 6.60 500.00/hr | 3,300.00 |
|  | JM | Draft joint motion to amend scheduling order for SJ deadlines. | 1.50 275.00/hr | 412.50 |
|  | JM | Proposed order on amended scheduling order. | 0.50 275.00/hr | 137.50 |
|  | PAR | Email to opposing counsel re copy of Dan Cenatempo's errata sheet; finalize/e-file with the court Joint Motion to Amend Scheduling Deadlines. | 0.20 125.00/hr | 25.00 |
| 12/12/2022 | SGH | Team conference call re: dividing up responsibilities for summary judgment motion; preparing summary judgment motion and argument relating to false advertising counterclaim. | 6.70 500.00/hr | 3,350.00 |
|  | DL | Develop summary judgment strategy. | 1.00 475.00/hr | 475.00 |
|  | JM | Call with Steve, David and Ali re: SJ drafting and research assignments. | 0.50 275.00/hr | 137.50 |
|  | PAR | Email to Judge's chambers a courtesy copy of Joint Motion to Amend Summary Judgment Related Scheduling deadlines along with WORD version of proposed order. | 0.10 125.00/hr | 12.50 |
| 12/13/2022 | SGH | Preparing summary judgment brief; preparing false advertising counterclaim argument; preparing Dan Cenatempo Declaration; communications with internal team re same; communications with opposing counsel re their request to extend brief page limits from 25 to 60. | 10.80 500.00/hr | 5,400.00 |
|  | JM | SJ: Research on false marking intent requirements -- Eleventh Circuit, NDGA, and Fed Cir. | 2.50 275.00/hr | 687.50 |
| 12/14/2022 | SGH | Preparing summary judgment exhibits and refining consolidated statement of material facts; call with Ali to discuss Chin Declaration; communications with Cenatempo re: sj declaration; reviewing analysis of false patent marking case law. | 5.90 500.00/hr | 2,950.00 |
|  | DL | Prepare opposition to motion for extra SJ brief pages. | 2.80 475.00/hr | 1,330.00 |
|  | JM | Research on examples of prejudice and cases denying motion to exceed page limit in support of our brief opposing extension. | 1.50 275.00/hr | 412.50 |

Hyper Products, Inc.                                                                                     Page    63

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/14/2022 | JM | SJ: Research on citations for proposition that 30(b)(6) testimony is binding. | 1.50 275.00/hr | 412.50 |
|  | JM | SJ: Research on cites re: specific requirement of survey evidence. | 1.50 275.00/hr | <mark>412.50</mark> |
|  | JM | SJ: Research on false marking intent requirements -- district court cases with similar facts. | 2.50 275.00/hr | 687.50 |
|  | PAR | Pull/research and prepare Exhibits for Statement of Material Facts; finalize and e-file with the court Plaintiff's Opposition to Defendants' Motion for Leave to File Excess Pages. | 3.90 125.00/hr | 487.50 |
| 12/15/2022 | DL | Prepare summary judgment brief. | 6.80 475.00/hr | 3,230.00 |
|  | JM | SJ: Research on cites re: specific requirement of survey evidence. | 1.00 275.00/hr | <mark>275.00</mark> |
|  | JM | SJ: Research on cites re: qualifications for experts to testify on survey evidence. | 1.50 275.00/hr | <mark>412.50</mark> |
|  | PAR | Continue prepare Statement of Material Facts Exhibits; prepare TOC/TOA for Brief in support; | 1.00 125.00/hr | 125.00 |
| 12/16/2022 | DL | Prepare summary judgment brief. | 4.30 475.00/hr | 2,042.50 |
|  | SGH | Preparing summary judgment brief; preparing statement of facts; reviewing additional evidence and internal conferences with Ali to discuss potential additional evidence for the motion. | 7.70 500.00/hr | 3,850.00 |
|  | JM | Draft Motion for Partial Summary Judgment. | 1.50 275.00/hr | 412.50 |
|  | PAR | Revise TOC/TOA for Brief in Support of Partial Motion for Summary Judgment; continue to prepare additional exhibits for Statement of Material Facts. | 1.70 125.00/hr | 212.50 |
| 12/19/2022 | SGH | Preparing summary judgment brief; internal communication re: remaining to-do items in order to be able to file summary judgment motion, need to file papers to seal confidential exhibits and deposition transcripts. | 2.40 500.00/hr | 1,200.00 |
|  | JM | Draft notices of fling under seal for Chin, Nguyen, Akins, Lyu, and Cenatempo. | 2.00 275.00/hr | 550.00 |
|  | PAR | Continue preparing exhibits for Statement of Material Facts and documents to e-file under seal. | 0.20 125.00/hr | 25.00 |

Hyper Products, Inc.                                                                                          Page    64

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 12/20/2022 SGH | Prepare Sanho summary judgment related correspondence with opposing counsel. | 0.70 500.00/hr | 350.00 |
| 12/21/2022 DR | Review filings for citations to potential confidential information; send report to SGH. | 0.50 125.00/hr | 62.50 |
| 12/22/2022 DR | Prepare exhibits for filing with Statement of Material Facts and prepare redacted versions of those exhibits to file under seal. | 0.70 125.00/hr | 87.50 |
| JM | Collect SJ opinion and briefing in Rapha Products v Skullcandy for reference on design patent issues. | 1.00 275.00/hr | 275.00 |
| 12/23/2022 DR | File Summary judgment motion and supporting exhibits, as well as supporting reports and depositions under seal. | 1.10 125.00/hr | 137.50 |
| 12/24/2022 SGH | Reviewed incoming summary judgment motions (3), briefs (3) and statements of fact (3) filed by Defendants; prepared internal correspondence to set up a call to discuss division of labor for responding. | 4.40 500.00/hr | 2,200.00 |
| 12/27/2022 DL | Review summary judgment briefs and develop strategy for response. | 3.70 475.00/hr | 1,757.50 |
| SGH | Preparing for and participating in team meeting to go over strategy for responding to 3 summary judgment motions; preparing template for responding to opposition statement of material fact for MSJ 2. | 4.10 500.00/hr | 2,050.00 |
| SGH | Prepared response to Kaijet's statement of additional facts re: Sanho summary judgment motion. | 3.40 500.00/hr | 1,700.00 |
| JM | Call with Steve, David, and Ali re: planning SJ response briefs. | 1.00 275.00/hr | 275.00 |
| 12/28/2022 JM | Research on response to statement of facts filed in previous Grimberg case, BuidingReports v. Honeywell. | 0.50 275.00/hr | 137.50 |
| 12/30/2022 DL | Prepare responsive summary judgment statement of facts. | 1.60 475.00/hr | 760.00 |
| SGH | Preparing response to statement of allegedly undisputed material facts for SJ motion #2 and preparing counterstatement of facts. | 3.90 500.00/hr | 1,950.00 |
| JM | Send SGH documents referenced in Kaijet US's SOF. | 1.20 275.00/hr | 330.00 |
| JM | Research on Best Buy stores in 2017. | 0.50 275.00/hr | 137.50 |

Hyper Products, Inc.                                                                                          Page    65

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/31/2022 | SGH | Analyzed Kaijet evidence re: trademark and trade dress infringement claims; analysis of evidence presented by Sarabia of alleged third party usage diminishing the strength of HYPERDRIVE mark; prepared counterstatement of facts re: same; internal communications with Ali re: development of the factual record for response to SJM #2. | 7.30 500.00/hr | 3,650.00 |
| 1/1/2023 | JM | Confirm that DE 89-4 is the same as 88-4. | 0.20 275.00/hr | 55.00 |
| 1/2/2023 | SGH | Preparing responses to statement of facts for SJM #2, and preparing counterstatement of facts, focusing on design patent infringement issues; reviewed incoming communication from Ali and deposition testimony from Sanho witnesses re: Best Buy in preparation for drafting declaration on trademark and trade dress secondary meaning. | 5.80 500.00/hr | 2,900.00 |
| | JM | Confirm accuracy of statement 46 in Kaijet US SoF. | 0.30 275.00/hr | 82.50 |
| 1/3/2023 | DL | Prepare responsive summary judgment statement of facts. | 6.40 475.00/hr | 3,040.00 |
| | SGH | Prepared 50+ pages of counterstatement of facts addressed to trademark, trade dress and design patent infringement; reviewed DL's draft statement of responses to Kaijet statement of facts on utility patent and trademark validity arguments, and incorporated them into the counterstatement of facts. | 10.10 500.00/hr | 5,050.00 |
| | JM | Analysis of exhibit to Tomlinson declaration for which "drive marks" relate to storing or reading data. | 2.50 275.00/hr | 687.50 |
| 1/4/2023 | SGH | Prepared counterstatement of facts addressed to trademark, trade dress and design patent infringement; prepared table of exhibits for filing with counterstatement of facts; prepared instructions to internal team and to Ali for next steps. | 2.30 500.00/hr | 1,150.00 |
| | DL | Prepare responsive summary judgment statement of facts | 3.30 475.00/hr | 1,567.50 |
| | JM | Draft Chin declaration in support of counter statement of facts. | 3.00 275.00/hr | 825.00 |
| 1/5/2023 | DL | Prepare responsive summary judgment brief. | 5.60 475.00/hr | 2,660.00 |
| | JM | Gather exhibits for counterstatement of facts. | 3.50 275.00/hr | 962.50 |
| | JM | Research on 11th Cir and NDGA cases on third part use of mark. | 2.00 275.00/hr | 550.00 |

Hyper Products, Inc.

Page    66

| Date | | Description | Hrs/Rate | Amount |
|------|---|-------------|----------|--------|
| 1/6/2023 | DL | Prepare responsive summary judgment brief | 3.80<br>475.00/hr | 1,805.00 |
| | JM | Research and memo on 11th Cir and NDGA cases discounting third party use in other markets. | 2.50<br>275.00/hr | 687.50 |
| 1/7/2023 | SGH | Preparing response brief to Kaijet summary judgment motion #2. | 8.80<br>500.00/hr | 4,400.00 |
| 1/8/2023 | SGH | Prepared brief in opposition to SJM #2; prepared Chin Declaration; prepared Counterstatement of Facts. | 8.50<br>500.00/hr | 4,250.00 |
| | JM | Research -- finding Swint v. City of Carrollton. | 0.20<br>275.00/hr | 55.00 |
| | JM | Research -- find Yellowfin Yachts v. Barker Boatworks. | 0.30<br>275.00/hr | 82.50 |
| 1/9/2023 | SGH | Preparing summary judgment response brief, statement of facts and internal instructions to team re same; research and analysis of two key cases. | 7.20<br>500.00/hr | 3,600.00 |
| | JM | Research on standard of proof for obviousness and anticipation. | 0.50<br>275.00/hr | 137.50 |
| | JM | Research on 11th Cir cases holding trier of fact can disregard expert opinion. | 1.00<br>275.00/hr | 275.00 |
| 1/10/2023 | SGH | Preparing summary judgment response brief; analysis of key cases. | 2.60<br>500.00/hr | 1,300.00 |
| | JM | Research on a case holding that functional aspects of the accused device are not to be considered in the design patent infringement analysis. | 1.50<br>275.00/hr | 412.50 |
| | JM | Research on intentional copying as likelihood of confusion factor. | 1.50<br>275.00/hr | 412.50 |
| | JM | Research on grounds for cancellation after 5 years. | 2.50<br>275.00/hr | 687.50 |
| 1/11/2023 | JM | SJ Response Research -- cases holding actual confusion is not required for likelihood of confusion. | 1.50<br>275.00/hr | 412.50 |
| | JM | SJ Response Research -- cases discussing scope of design patents. | 1.50<br>275.00/hr | 412.50 |
| | JM | SJ Response Research -- cases liberally/broadly construing complaint allegations. | 2.00<br>275.00/hr | 550.00 |
| | JM | SJ Response Research -- cases re: admissibility of actual confusion evidence against hearsay objections. | 2.00<br>275.00/hr | 550.00 |

Hyper Products, Inc.                                                                     Page    67

|          |      |                                                                                          | Hrs/Rate        | Amount   |
|----------|------|------------------------------------------------------------------------------------------|-----------------|----------|
| 1/11/2023 | JM  | SJ Response Research -- subsequent history of *Gold Kist, Inc. v. ConAgra.*.              | 1.00<br>275.00/hr | 275.00 |
| 1/12/2023 | JM  | Research on admissibility of expert's ipse dixit statements.                              | 0.50<br>275.00/hr | 137.50 |
|          | JM   | Research on 11th Cir cases reversing district court's grant of SJ of no likelihood of confusion. | 0.50<br>275.00/hr | 137.50 |
|          | JM   | Reformatting of response to KaiJet Limited's Statement of Material Facts.                 | 3.50<br>275.00/hr | 962.50 |
|          | JM   | Add citations and additional research to Response Brief to KaiJet Limited's Motion for Summary Judgment. | 5.50<br>275.00/hr | 1,512.50 |
| 1/13/2023 | SGH | Preparing summary judgment response briefs; preparing counterstatement of facts for Kaijet Taiwan summary judgment response. | 8.30<br>500.00/hr | 4,150.00 |
|          | JM   | Record citations for Counterstatement of Facts; fix formatting.                          | 3.00<br>275.00/hr | 825.00 |
| 1/14/2023 | SGH | Prepared response to summary judgment response brief re: Kaijet Taiwan; lengthy strategy call with Ali re: legal arguments to be presented; internal task assignments to the team; preparing counterstatement of facts. | 8.90<br>500.00/hr | 4,450.00 |
| 1/15/2023 | JM  | Find *Quinn v. Powell*, No. 1:21-CV-03163-SDG, 2022 WL 1664554 (N.D. Ga. May 25, 2022).  | 0.20<br>275.00/hr | 55.00 |
|          | JM   | Find *Well-Made Toy Mfg. Corp. v. Lotus Onda Indus. Co.*, No. 00 CIV. 9605 (DFE), 2002 WL 72930, at *1 (S.D.N.Y. Jan. 17, 2002). | 0.20<br>275.00/hr | 55.00 |
|          | JM   | Research on Eleventh Circuit vicarious copyright infringement cases.                      | 3.00<br>275.00/hr | 825.00 |
|          | DL   | Prepare responsive summary judgment brief.                                               | 2.70<br>475.00/hr | 1,282.50 |
|          | SGH  | Prepared response brief to Kaijet US motion for sj; prepared related counterstatement of facts and response to Kaijet US' statement of material facts. | 7.60<br>500.00/hr | 3,800.00 |
| 1/16/2023 | JM  | Research on Eleventh Cir, Georgia, and NDGA cases finding alter ego liability.           | 4.50<br>275.00/hr | 1,237.50 |
|          | DL   | Prepare responsive summary judgment brief.                                               | 3.10<br>475.00/hr | 1,472.50 |

Hyper Products, Inc.

<div align="right">Page    68</div>

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/16/2023 | SGH | Preparing summary judgment response materials; reviewing drafts; internal communications with team re: same; lengthy call with Ali re: strategy for completing response briefs. | 6.60 500.00/hr | 3,300.00 |
| | JM | Add signatures and certificates to Counterstatement draft. | 0.50 275.00/hr | 137.50 |
| | JM | Address Steve's public record questions in Counterstatement draft. | 0.50 275.00/hr | 137.50 |
| | JM | Address Elaine's Counterstatement Exhibit questions/locate additional exhibits. | 2.00 275.00/hr | 550.00 |
| | PAR | Prepare exhibits for Counterstatement of Material Facts; draft Notices to File Under Seal for specific exhibits re same; start preparing TOC/TOA for Sanho's Opposition Brief to Kaijet Limited, Inc.'s Motion for Summary Judgment. | 3.80 125.00/hr | 475.00 |
| 1/17/2023 | DL | Prepare responsive summary judgment briefs and supporting documents. | 3.40 475.00/hr | 1,615.00 |
| | SGH | Working on sj response briefs and preparing related documents addressing Kaijet's statement of facts and our counterstatement of facts; lengthy team meetings to coordinate remaining efforts on all 3 sj response briefs and related filings; meetings with Ali to discuss items outstanding for Kaijet Taiwan SJM responsive brief and facts. | 7.80 500.00/hr | 3,900.00 |
| | JM | Address Elaine's Counterstatement Exhibit questions/locate additional exhibits. | 2.50 275.00/hr | 687.50 |
| | JM | Review filing status of potential exhibits (ie already on docket?). | 0.50 275.00/hr | 137.50 |
| | JM | Final edits to Kaijet US Counterstatement. | 0.50 275.00/hr | 137.50 |
| | JM | Final edits to Kaijet US Response to SoMF. | 0.50 275.00/hr | 137.50 |
| | JM | Research on Rothschild & Co. Continuation Holdings A.G. v. Sklarov 440 F. Supp. 3d 1385, 1391 (N.D. Ga. 2020) -- evidence of US sales. | 0.50 275.00/hr | 137.50 |
| | JM | Finalize/Collect Exhibits for Counterstatement -- Ex. 7, 36, 37. | 1.00 275.00/hr | 275.00 |
| | JM | Status meeting re: SJ response. | 1.00 275.00/hr | 275.00 |
| | PAR | Continue preparing exhibits to Plaintiff's Counterstatement of Material Facts; continue preparing TOC/TOA for Sanho's Opposition Brief to Kaijet Limited, Inc.'s Motion for Summary Judgment [Docket 329]; | 3.80 125.00/hr | 475.00 |

Hyper Products, Inc. Page 69

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/18/2023 | SGH | Preparing response and counterstatement of facts for Kaijet Taiwan SJM, with internal emails to and from team re: research, analysis and evidentiary issues. | 10.10 500.00/hr | 5,050.00 |
| | JM | Reformat Response to Kaijet Taiwan SOMF. | 4.00 275.00/hr | 1,100.00 |
| | JM | Research on full cute of *Beal v. Paramount Pictures Corp.*, 20 F.3d 454 (11th Cir. 1994). | 0.20 275.00/hr | 55.00 |
| | JM | Research on cases holding that application for use in the US means evidence of US sales. | 1.00 275.00/hr | 275.00 |
| | JM | Citations in Response to Kaijet Taiwan SOMF. | 1.50 275.00/hr | 412.50 |
| | JM | Research on parent-subsidiary agency cases. | 3.50 275.00/hr | 962.50 |
| | PAR | Continue to prepare exhibits to Plaintiff's Counterstatement of Material Facts for Kaijet Limited, Inc (U.S.); pull/prepare exhibits for Plaintiff's Counterstatement of Material Facts for Kaijet Corporation, Inc.(Taiwan); prepare Notices to File Under Seal for specific exhibits re same; prepare a list for SGH of all Exhibits regarding Sanho's Response to Kaijet Limited, Inc.'s Statement of Facts and Sanho's Counterstatement of Facts in order to discuss with opposing counsel | 3.00 125.00/hr | 375.00 |
| 1/19/2023 | SGH | Preparing responses to Kaijet Taiwan's 43 numbered statement of facts, and related analysis of evidence; internal communications to the team with instructions re: readiness to file SJ responses tomorrow. | 7.40 500.00/hr | 3,700.00 |
| | DL | Prepare responsive summary judgment briefs and supporting documents. | 9.50 475.00/hr | 4,512.50 |
| | JM | Add signature, certificate, and formatting fixes to Taiwan Counterstatement. | 0.50 275.00/hr | 137.50 |
| | JM | Send Ali example notices of filing under seal. | 0.20 275.00/hr | 55.00 |
| | JM | Review of exhibits for Kaijet Taiwan to make sure we have everything. | 0.50 275.00/hr | 137.50 |
| | JM | Status meeting re: Kaijet Taiwan statement of facts. | 1.00 275.00/hr | 275.00 |
| | JM | Email coordinating with Elaine re: exhibits to Taiwan counterstatement. | 1.00 275.00/hr | 275.00 |
| | JM | Final edits to Sanho US docs based on SGH review. | 1.00 275.00/hr | 275.00 |

Hyper Products, Inc.                                                                                        Page    70

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/19/2023 | JM | Redact and Finalize Kaijet US Brief, Counterstatement, and Response; send to SGH. | 5.50 275.00/hr | 1,512.50 |
| | PAR | Continue to prepare exhibits to Plaintiff's Counterstatement of Material Facts for Kaijet Corporation, Inc. (Taiwan) and Notices to File Under Seal. | 2.80 125.00/hr | 350.00 |
| 1/20/2023 | DL | Prepare responsive summary judgment brief. | 0.90 475.00/hr | 427.50 |
| | SGH | Prepared Kaijet Taiwan summary judgment opp brief; prepared Starview summary judgment opp brief; continuing work on counterstatements of fact and refining responses to opposing statements of material fact; quality control review and final changes to Kaijet US opposition brief; coordinating with team and with Ali for efiling same; quality control review of efilings; prepared communications to Chin re: briefs on file. | 11.60 500.00/hr | 5,800.00 |
| | JM | Add cite for para. 41 to Taiwan Response. | 0.50 275.00/hr | 137.50 |
| | JM | Add False Advertising paragraph to Taiwan Brief. | 0.50 275.00/hr | 137.50 |
| | JM | Add counterstatement facts in support of false advertising paragraph. | 0.50 275.00/hr | 137.50 |
| | JM | Emails coordinating exhibits to Taiwan. | 1.00 275.00/hr | 275.00 |
| | JM | Final edits and redactions of Taiwan Brief, Response, and Counterstatement; send to SGH for review and Elaine for filing. | 5.00 275.00/hr | 1,375.00 |
| | PAR | Continue to prepare exhibits to Counterstatement of Material Facts for Kaijet Limited and Kaijet Corporation (.1); prepare/revise TOC/TOA for Brief in Response to Kaijet Corporation, Inc.'s Motion for Summary Judgment (2.0); organize documents for e-filing Sanho's Responses (.5); finalize and e-file with the court regarding Kaijet Limited, Inc. (US) [329]: Sanho's *Redacted* Brief in Opposition to Motion for Summary Judgment; *Redacted* Response to Statement of Material Facts; *Redacted* Counterstatement of Material Facts Warranting Trial with Exhibits 1-38; Notices of Filing Under Seal: *Unredacted* Brief in Opposition to Motion for Summary Judgment; *Unredacted* Response to Statement of Material Facts; *Unredacted* Counterstatement of Material Facts Warranting Trial with exhibits (2.5); organize documents for e-filing Sanho's Responses (.5); finalize and e-file with the court regarding Kaijet Corporation, Inc. (Taiwan) [325]: Sanho's *Redacted* Brief in Opposition to Motion for Summary Judgment; *Redacted* Response to Statement of Material Facts; *Redacted* Counterstatement of Material Facts Warranting Trial with Exhibits 1-13; Notices of Filing Under Seal: *Unredacted* Brief in Opposition to Motion for Summary Judgment; *Unredacted* Response to Statement of Material Facts; | 5.60 125.00/hr | 700.00 |

Hyper Products, Inc.                                                                              Page    71

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
|  |  | *Unredacted* Counterstatement of Material Facts Warranting Trial with exhibits (2.0) |  |  |
| 1/23/2023 | DL | Review and analyze Kaijet Opposition to Sanho Summary Judgment Brief. | 3.90 475.00/hr | 1,852.50 |
|  | SGH | Responding to Court request for motions to seal confidential materials filed under seal provisionally; preliminary review of Kaijet response to our motion for summary judgment and discussion of same with DL. | 2.70 500.00/hr | 1,350.00 |
|  | DL | Conduct legal research for Sanho Reply Summary Judgment Brief. | 8.00 475.00/hr | 3,800.00 |
|  | JM | Incorporate Steve's edits to Kaijet Limited Motion to File Under Seal. | 0.50 275.00/hr | 137.50 |
|  | JM | Draft Proposed Order re: Motion to File Under Seal (Kaijet Limited). | 0.50 275.00/hr | 137.50 |
|  | JM | Draft motion to file under seal for response to Kaijet Corp. | 0.50 275.00/hr | 137.50 |
|  | JM | Draft Proposed Order re: Motion to File Under Seal (Kaijet Limited). | 0.50 275.00/hr | 137.50 |
|  | JM | Draft motion to file under seal for response to Kaijet Limited. | 1.00 275.00/hr | 275.00 |
|  | PAR | Download Kaijet Limited (U.S)'s 01/20/23 e-filings and upload them to Dropbox link for SGH's review. | 1.60 125.00/hr | 200.00 |
|  | PAR | Finalize Plaintiff's Motion for Leave to File Under Seal documents petaining to Kaijet U.S.[329]; email courtesy copy to Judge Grimberg's chambers regarding same (.3); finalize Plaintiff's Motion for Leave to File Under Seal documents petaining to Kaijet Taiwan [325]; email courtesy copy to Judge Grimberg's chambers regarding same (.3). | 0.60 125.00/hr | 75.00 |
| 1/24/2023 | SGH | Responding to request from Kaijet counsel re: permitting sharing of material filed under seal with client; working on reply in support of Sanho summary judgment motion. | 2.70 500.00/hr | 1,350.00 |
| 1/25/2023 | DL | Prepare reply Summary Judgment brief. | 4.80 475.00/hr | 2,280.00 |
|  | SGH | Reviewing Kaijet evidence; strategy for summary judgment reply, including internal communications with DL re: dividing responsibilities; outlining response to Kaijet's statement of additional facts; reviewing relevant false advertising case law | 4.10 500.00/hr | 2,050.00 |

Hyper Products, Inc.

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/26/2023 | DL | Prepare reply Summary Judgment brief. | 4.60<br>475.00/hr | 2,185.00 |
| | SGH | Prepared Sanho responses to additional Kaijet statements of fact in opposition to our summary judgment motion (limited to the facts at paragraphs 42-74 relating primarily to Kaijet's false advertising counterclaim and its evidence in support); related review/analysis of Kaijet's proffered evidence; communications with expert Cenatempo re: Kaijet additional evidence of false advertising to take into consideration. | 7.60<br>500.00/hr | 3,800.00 |
| | JM | Draft proposed order re: Motion to Seal Exhibits filed in support of SJ motion. | 0.50<br>275.00/hr | 137.50 |
| | JM | Draft Motion to Seal Exhibits filed in support of SJ motion. | 1.00<br>275.00/hr | 275.00 |
| | JM | Research on cases rejecting arguments that a statement is "literally false" in a false advertising claim. | 2.00<br>275.00/hr | 550.00 |
| | PAR | Finalize Plaintiff's Motion for Leave to file Underseal its Exhibits in support of its Partial Motion for Summary Judgment; email to Judge's clerk regarding courtesy copy regarding same. | 0.10<br>125.00/hr | 12.50 |
| 1/27/2023 | DL | Prepare reply Summary Judgement brief. | 6.70<br>475.00/hr | 3,182.50 |
| | JM | Research on cases rejecting arguments that a statement is "literally false" in a false advertising claim. | 1.00<br>275.00/hr | 275.00 |
| | JM | Research on cases excluding third party statements as inadmissible hearsay. | 3.50<br>275.00/hr | 962.50 |
| | PAR | Email Dropbox link to Targus regarding Kaijet Limited's Response to Sanho's Motion for Partial Summary Judgment. | 0.10<br>125.00/hr | 12.50 |
| 1/30/2023 | SGH | Prepared summary judgment reply brief; internal communications with DL and Ali re same. | 3.10<br>500.00/hr | 1,550.00 |
| | DL | Prepare reply Summary Judgment brief and statement of facts. | 5.20<br>475.00/hr | 2,470.00 |
| 1/31/2023 | PAR | Finalize and email (11) initial demand letters from SGH to companies with delinquent accounts; email copies to client re same; update HKW Status spreadsheet re same. | 1.20<br>125.00/hr | 150.00 |
| | SGH | Reviewed Ali's changes and comments to the brief; continued to draft the summary judgment reply brief; reviewed Ali comments on draft response to Kaijet's statement of additional facts. | 3.80<br>500.00/hr | 1,900.00 |

Hyper Products, Inc.                                                                              Page     73

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 1/31/2023 JM | Research on cases excluding lawyer's fact testimony. | 3.00<br>275.00/hr | 825.00 |
| 2/1/2023 DL | Prepare summary judgment reply brief. | 1.60<br>475.00/hr | 760.00 |
| SGH | Analysis of evidentiary objection issues. | 0.50<br>500.00/hr | 250.00 |
| SGH | Prepared summary judgment reply brief and prepared response to statement of facts. | 1.80<br>500.00/hr | 900.00 |
| JM | Research on preservation of evidentiary objections at SJ stage | 3.50<br>300.00/hr | 1,050.00 |
| PAR | Prepare TOC/TOA to Sanho's REPLY brief in support of Sanho's Partial Motion for Summary Judgment. | 0.60<br>125.00/hr | 75.00 |
| 2/2/2023 SGH | Prepared responses to Kaijet statement of additional material facts in re: Sanho summary judgment motion. | 2.60<br>500.00/hr | 1,300.00 |
| JM | Review response to Kaijet's statement of additional facts | 2.50<br>300.00/hr | 750.00 |
| 2/3/2023 SGH | Prepared response to statement of additional facts. | 1.10<br>500.00/hr | 550.00 |
| SGH | Prepared motion to seal. | 0.20<br>500.00/hr | 100.00 |
| SGH | Internal communications with team re: filings. | 0.20<br>500.00/hr | 100.00 |
| SGH | Internal communications with Ali, co-counsel. | 0.30<br>500.00/hr | 150.00 |
| JM | Draft motion to file under seal response to statement of additional facts and proposed order granting | 1.00<br>300.00/hr | 300.00 |
| JM | Finalize and Redact Response to Kaijet Defendants' Statement of Additional Facts | 1.00<br>300.00/hr | 300.00 |
| 2/6/2023 SGH | Prepared reply brief. | 1.60<br>500.00/hr | 800.00 |
| SGH | Instructions to team re: filings. | 0.20<br>500.00/hr | 100.00 |
| JM | Edit Motion for Leave to File Under Seal to reflect filing Response to Facts as exhibit to Reply Brief | 0.50<br>300.00/hr | 150.00 |

Hyper Products, Inc.                                                                                         Page    74

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/6/2023 | JM | Call with Elaine to coordinate filing of Reply Brief and Response to Facts | 0.50 300.00/hr | 150.00 |
| | PAR | Prepare Notice of Filing Under Seal Sanho's Response to Kaijet Defendants' Statement of Additional Facts. | 0.10 125.00/hr | 12.50 |
| | PAR | Email courtesy copies of filled pleadings to Judge. | 0.10 125.00/hr | 12.50 |
| | PAR | Finalize and e-file with the court Sanho's Reply Brief and Exhibit 1-Plaintiff's Response to Kaijet Defendants' Statement of Additional Material Facts [D.E. 361-1] (Pubic and Sealed versions); and Plaintiff Sanho's Motion for Leave to File Under Seal It's Response to Kaijet Defendants' Statement of Additional Facts [D.E. 361-1] and Proposed Order. | 0.30 125.00/hr | 37.50 |
| 2/7/2023 | SGH | Reviewed Kaijet's 2 reply briefs, newly-submitted evidence, and Starview's reply brief. | 2.20 500.00/hr | 1,100.00 |
| | SGH | Internal communications with the team regarding issues relating to Kaijet's 2 reply briefs, newly-submitted evidence, and Starview's reply brief. | 0.20 500.00/hr | 100.00 |
| | DL | Review Kaijet summary judgment reply briefs. | 0.60 475.00/hr | 285.00 |
| 2/8/2023 | SGH | Review/analyze Kaijet Taiwan reply brief and supporting filings. | 0.80 500.00/hr | 400.00 |
| | DL | Analyze Kaijet summary judgment reply briefs. | 2.10 475.00/hr | 997.50 |
| 2/17/2023 | SGH | ███████████████████████████ | 0.10 500.00/hr | 50.00 |
| | SGH | ███████████████████████████ | 0.10 500.00/hr | 50.00 |
| | SGH | ███████████████████ | 0.10 500.00/hr | 50.00 |
| 2/21/2023 | SGH | Meeting with expert Dan Cenatempo to review status of summary judgment arguments and likely impact on damages scenarios. | 1.20 500.00/hr | 600.00 |
| 5/2/2023 | SGH | Status call with MG re: summary judgment matters and anticipated timing. | 0.50 500.00/hr | 250.00 |

Hyper Products, Inc.

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/3/2023 | SGH | Preparing memo to Sanho in house counsel re: damages assessment by claim. | 1.20 500.00/hr | <mark>600.00</mark> |
| 5/11/2023 | SGH | Prepared for and participated in conference call with ▮▮▮▮ and Ali re: report on case and budget activities. | 1.10 500.00/hr | 550.00 |
| 6/5/2023 | SGH | Reviewed incoming order from Judge Grimberg re: scheduling oral argument on competing summary judgment motions. | 0.20 500.00/hr | 100.00 |
| | SGH | Commenced review/analysis of summary judgment filings in preparation for the oral argument. | 0.20 500.00/hr | 100.00 |
| | SGH | Discussed incoming order from Judge Grimberg re: scheduling oral argument on competing summary judgment motions with co-counsel to determine best date for argument to be held. | 0.20 500.00/hr | 100.00 |
| 6/12/2023 | SGH | Review and analysis of Court order setting two of the four summary judgment arguments for oral argument on July 19, 2023. | 0.90 500.00/hr | 450.00 |
| | PAR | Prepare (2) Dropbox links regarding Plaintiff and Defendants' Motion for Summary Judgments and related documents for HKW team's review in preparation for scheduled July Motions Hearing. | 0.30 125.00/hr | 37.50 |
| 6/14/2023 | SGH | Meeting with HJ to discuss assignments relating to summary judgment hearing argument and preparation of slide deck presentation. | 1.40 500.00/hr | 700.00 |
| 6/16/2023 | HJ | Analysis of issues presented in the parties summary judgment briefs, to aid in preparation for oral argument | 2.00 200.00/hr | 400.00 |
| 6/19/2023 | HJ | Assistance with summary judgment oral argument prep - analysis of issues presented in the parties' briefs. | 1.50 200.00/hr | 300.00 |
| 6/20/2023 | HJ | Assistance with summary judgment oral argument prep - analysis of issues presented in the parties' briefs. | 0.50 200.00/hr | 100.00 |
| 6/21/2023 | HJ | Meeting with SH about the case. | 0.70 200.00/hr | 140.00 |
| | HJ | Preparing memo to SH re: strengths and weaknesses of briefs on various issues, to aid in oral argument preparation. | 4.30 200.00/hr | 860.00 |
| 6/22/2023 | HJ | Watched instructional videos helpful to understand the Amazon user review and ratings system, including verified purchase labels, in order to aid with preparation for oral argument on false ad issues. | 0.50 200.00/hr | <mark>100.00</mark> |

Hyper Products, Inc.                                                                                          Page    76

|          |     |                                                                                                                                                                                                       | Hrs/Rate          | Amount   |
|----------|-----|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------------------|----------|
| 6/22/2023 | HJ  | Preparing memo to SH re: strengths and weaknesses of briefs on summary judgment.                                                                                                                      | 2.00<br>200.00/hr | 400.00   |
|          | HJ  | Continuing analysis of strengths and weaknesses of arguments in summary judgment briefs to aid SH in preparing for oral argument on summary judgment motions.                                           | 3.50<br>200.00/hr | 700.00   |
| 6/23/2023 | HJ  | Preparing memo to SH re: strengths and weaknesses of briefs on summary judgment.                                                                                                                      | 5.00<br>200.00/hr | 1,000.00 |
| 6/26/2023 | SGH | Preparing for oral argument on motions for summary judgment, including analysis of the parties briefs and evidence in support of same; meeting with Holly Jordan to go over her analysis of the issues in preparation for oral argument | 3.60<br>500.00/hr | 1,800.00 |
|          | HJ  | Preparing memo to SH re: strengths and weaknesses of briefs on summary judgment.                                                                                                                      | 4.40<br>200.00/hr | 880.00   |
|          | HJ  | Meeting with SGH about the case.                                                                                                                                                                       | 2.60<br>200.00/hr | 520.00   |
| 6/29/2023 | SGH | Internal discussions relating to today's Supreme Court decision on extraterritoriality and the Lanham Act.                                                                                             | 0.30<br>500.00/hr | `150.00` |
|          | SGH | Assessing impact of Lanham Act on potential summary judgment arguments.                                                                                                                                | 1.10<br>500.00/hr | 550.00   |
|          | SGH | Discussions with Ali re: division of responsibility for summary judgment argument, use of courtroom technology to assist with argument.                                                                | 0.40<br>500.00/hr | 200.00   |
| 7/5/2023 | JM  | Draft summary of Supreme Court's decision in Abitron v. Hetronic re: extraterritorial application of the Lanham Act and analysis of its effect on Eleventh Circuit law                                  | 4.50<br>300.00/hr | `1,350.00` |
|          | SGH | Analysis of Kaijet's notice of filing the new Supreme Court opinion on extraterritorial application of Lanham Act, as part of preparation for oral argument for summary judgment, and related analysis of prior Supreme Court opinion in Bulova Watch v. Steele for same purposes. | 3.30<br>500.00/hr | `1,650.00` |
| 7/6/2023 | HJ  | SC case research                                                                                                                                                                                       | 4.30<br>200.00/hr | `860.00` |
| 7/7/2023 | SGH | Working with HJ on analysis of Lanham Act issues for summary judgment hearing.                                                                                                                         | 1.40<br>500.00/hr | `700.00` |
|          | HJ  | Case research                                                                                                                                                                                          | 6.70<br>200.00/hr | 1,340.00 |
| 7/10/2023 | JM  | Draft motion to allow electronic equipment and hearing and proposed order                                                                                                                             | 2.50<br>300.00/hr | 750.00   |

Hyper Products, Inc.                                                                                    Page    77

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/10/2023 | SGH | Teleconference with Ali Aalaei to go over strategy for oral argument (and related preparation for the call). | 1.20 500.00/hr | 600.00 |
| | SGH | Prepared for oral argument on copyright issues. | 2.30 500.00/hr | 1,150.00 |
| | JM | Research on Baby Buddies, Inc. v. Toys R Us, Inc., 611 F.3d 1308 (11th Cir. 2010) and subsequent history | 0.50 300.00/hr | 150.00 |
| | JM | Research on cases following GB Mktg. USA Inc. v. Gerolsteiner Brunnen GmbH & Co., 782 F. Supp. 763, 773 (W.D.N.Y. 1991) re: extraterritoriality | 2.20 300.00/hr | 660.00 |
| | JM | Research on cases addressing copyright protection of original selection, arrangement, or compilation | 1.50 300.00/hr | 450.00 |
| | JB | legal research for summary judgment oral argument | 0.50 200.00/hr | 100.00 |
| | HJ | Continue case research | 0.80 200.00/hr | 160.00 |
| 7/11/2023 | JM | Review of cited cases for discussion of importation/shipping of infringing products | 0.80 300.00/hr | 240.00 |
| | JM | Research on cases holding that errata changes that contradict depo testimony are a credibility issue | 1.50 300.00/hr | 450.00 |
| | SGH | Preparing oral argument presentation slides. | 2.60 500.00/hr | 1,300.00 |
| | JM | Research on argument against extraterritoriality | 2.20 300.00/hr | 660.00 |
| | JM | Review of docket for records cites | 0.50 300.00/hr | 150.00 |
| | JB | legal research for summary judgment oral argument | 2.10 200.00/hr | 420.00 |
| 7/12/2023 | JM | Research on cases holding that the U.S. Copyright Office, Compendium of U.S. Copyright Office Practices is not legal authority | 0.50 300.00/hr | 150.00 |
| | JM | Research on elements of contributory trademark infringement | 1.00 300.00/hr | 300.00 |
| | JM | Research on role of judge and jury in determining substantially similarity in copyright cases | 2.50 300.00/hr | 750.00 |

Hyper Products, Inc.                                                                                     Page    78

|            |     |                                                                                                                              | Hrs/Rate | Amount |
|------------|-----|------------------------------------------------------------------------------------------------------------------------------|----------|--------|
| 7/12/2023  | SGH | Preparing oral argument presentation slides for hearing; prepared presentation (related internal conference with team re: editing presentation slides) and review of key cases. | 9.10 500.00/hr | 4,550.00 |
|            | JM  | Research on cases addressing copyrightability of product packaging | 1.50 300.00/hr | 450.00 |
|            | HJ  | Continue case research | 0.50 200.00/hr | 100.00 |
| 7/13/2023  | JM  | Add Defendant's equipment requests for motion to allow equipment at hearing and other edits | 1.00 300.00/hr | 300.00 |
|            | SGH | Preparing for hearing on summary judgment motions, including research and analysis of major issues. | 3.90 500.00/hr | 1,950.00 |
|            | SGH | Preparing joint motion for bringing equipment into the court for the upcoming sj hearing; related communications with team and opposing counsel. | 0.70 500.00/hr | 350.00 |
|            | JM  | Research on whether non-authenticated documents can be used as evidence at SJ | 1.50 300.00/hr | 450.00 |
|            | JM  | Research on argument against extraterritoriality - cases supporting direct or contributory infringement based on importing or shipping | 4.70 300.00/hr | 1,410.00 |
|            | HJ  | Edited slide presentation | 5.40 200.00/hr | 1,080.00 |
|            | PAR | Prepare Entry of Appearance for John Mahaffey and e-file with the court re same. | 0.30 125.00/hr | 37.50 |
|            | PAR | Finalize and e-file with the Court the Joint Motion to Permit Parties to Bring A/V Equipment into Court for hearing. | 0.60 125.00/hr | 75.00 |
|            | PAR | Create binder for SGH in preparation of 07/19/23 summary judgment hearing. | 0.80 125.00/hr | 100.00 |
| 7/14/2023  | SGH | Analysis of new advisement form the court re which motions are going to be heard at the hearing, adding 2 more summary judgment motions to be argued. | 0.40 500.00/hr | 200.00 |
|            | JM  | Review of hearing binders for requested documents | 0.50 300.00/hr | 150.00 |
|            | SGH | Communications with opposing counsel re: logistics and order of presentation at the upcoming summary judgment motion. | 0.80 500.00/hr | 400.00 |

Hyper Products, Inc.                                                                                            Page     79

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/14/2023 | SGH | Preparing for summary judgment hearing. | 2.90<br>500.00/hr | 1,450.00 |
|  | JM | Research on whether court can disregard late-evidence if party did not ask to submit a sur-reply | 3.40<br>300.00/hr | 1,020.00 |
|  | JM | Research on whether a court should disregard evidence asserted for the first time with a reply brief | 2.60<br>300.00/hr | 780.00 |
|  | HJ | Case resarch | 3.70<br>200.00/hr | 740.00 |
|  | HJ | Consult w/ SGH regarding slide presentation | 0.20<br>200.00/hr | 40.00 |
|  | HJ | Final edit to the slides | 0.30<br>200.00/hr | 60.00 |
|  | PAR | Pull selected pleadings regarding [D.E. 329] and email Dropbox link re same for SGH's review in preparation of 07/19/23 summary judgment hearing | 0.50<br>125.00/hr | 62.50 |
| 7/16/2023 | JM | Analysis of Abitron Supreme Court case as it applied to use in commerce argument against Kaijet Taiwan, and as applied to BWM case | 2.50<br>300.00/hr | 750.00 |
| 7/17/2023 | JM | Research on cite for cases denying SJ based on dispute of likelihood of confusion factors | 1.50<br>300.00/hr | 450.00 |
|  | SGH | Prepared slides for summary judgment hearing on Kaijet US summary judgment motion issues (patent infringement, design patent infringement, trademark infringement, trade dress infringement) and related legal analysis and team coordination | 9.40<br>500.00/hr | 4,700.00 |
|  | DL | Prepare for summary judgment hearing. | 1.30<br>475.00/hr | 617.50 |
|  | HJ | case analysis for SGH | 1.80<br>200.00/hr | 360.00 |
|  | JB | legal research for summary judgment oral argument | 1.10<br>200.00/hr | 220.00 |
|  | PAR | Create additional binders of selected pleadings for SGH regarding [D.E. 329] in preparation of 07/19/23 Summary Judgment hearing | 2.00<br>125.00/hr | 250.00 |
| 7/18/2023 | JM | Research on cases citing J-B Weld Co re: intent to copy | 1.50<br>300.00/hr | 450.00 |
|  | JM | Review and print copies of slides for presentation at SJ hearing | 1.50<br>300.00/hr | 450.00 |

Hyper Products, Inc.                                                                                                      Page    80

|            |     |                                                                                                                                      | Hrs/Rate          | Amount     |
|------------|-----|--------------------------------------------------------------------------------------------------------------------------------------|-------------------|------------|
| 7/18/2023  | SGH | Preparing for hearing on KTIC and KTIL summary judgment motions, including preparing detailed slides for presentation and analysis of key legal and factual issues. | 11.40 500.00/hr   | 5,700.00   |
|            | JM  | Analysis of considering trademark in its entirety                                                                                    | 1.80 300.00/hr    | 540.00     |
|            | JM  | Research on cases holding marks need not be identical                                                                                 | 3.30 300.00/hr    | 990.00     |
|            | JM  | Research on cases addressing third party use of trademark                                                                            | 4.40 300.00/hr    | 1,320.00   |
|            | PAR | Prepare list of docket entries and descriptions [D.E. 388 through 397] for SGH's review.                                             | 0.30 125.00/hr    | 37.50      |
| 7/19/2023  | SGH | Prepared for and argued summary judgment motions, including post-motion debrief with co-counsel and preparing status report on hearing and case to client. | 7.50 500.00/hr    | 3,750.00   |
|            | JM  | Prepare for Summary judgment hearing                                                                                                  | 1.90 300.00/hr    | 570.00     |
|            | JM  | Attend SJ hearing including assisting Steve and Ali with presentation                                                                | 2.00 300.00/hr    | 600.00     |
|            | JM  | Travel to NDGA for SJ hearing                                                                                                         | 1.00 300.00/hr    | NO CHARGE  |
|            | JB  | Travel and attend Motion for Summary Judgment arguments                                                                              | 5.40 200.00/hr    | NO CHARGE  |
|            | HJ  | Attend summary judgment hearing                                                                                                       | 6.00 200.00/hr    | NO CHARGE  |
| 7/20/2023  | SGH | prepared conflicts letter to the judge at his request.                                                                               | 0.80 500.00/hr    | 400.00     |
|            | SGH | Pretrial preparation - listing out witnesses, exhibits, and potential evidentiary issues for consideration in trademark-related claims to be tried. | 1.80 500.00/hr    | 900.00     |
|            | SGH | Conferred with team, experts and Ali regarding potential conflicts with Q1 '24 trial setting;                                        | 1.60 500.00/hr    | 800.00     |
| 7/21/2023  | PAR | Finalize and e-file with the court SGH's Leave of Absence for Q1 2024 per the Judge's instructions.                                  | 0.20 125.00/hr    | 25.00      |

Hyper Products, Inc.

Page 81

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/26/2023 SGH | | Prepared for and participated in team meeting re: pretrial witness and evidence lists, preparation and issues relating to potential admissibility issues at trial | 1.40 500.00/hr | 700.00 |
| | JM | Trial prep discussion of evidence needed at trial | 1.00 300.00/hr | 300.00 |
| 8/10/2023 SGH | | Reviewed pretrial order checklist with Ali's comments re: status on various authenticity declarations and other trial evidence issues | 0.70 500.00/hr | 350.00 |
| 8/13/2023 SGH | | Analyzed pretrial order issues relating to Andy Miller deposition testimony and related review of key Miller deposition excerpts. | 1.10 500.00/hr | 550.00 |
| 8/16/2023 SGH | | Communication with Ali re: potential ███████ relating to certain Select Sales and Best Buy emails and relating strategizing; working on gathering evidence for use in pretrial order. | 0.80 500.00/hr | 400.00 |
| 10/6/2023 SGH | | Telephone conference with ███████ and Ali re: potential dismissal of utility patent claim. | 0.60 500.00/hr | 300.00 |
| 10/25/2023 SGH | | Call with Melodie Grace and Ali re: strategy for moving case forward and securing a lift of the stay; internal discussions with DL re: same. | 0.80 500.00/hr | 400.00 |
| | DL | Research and develop legal strategy re dismissing utility patent claim from case. | 1.00 475.00/hr | 475.00 |
| 10/26/2023 DL | | Prepare covenant not to sue. | 0.90 475.00/hr | 427.50 |
| | PAR | Finalize and email to opposing counsel SGH's letter regarding not to sue Patent '429. | 0.10 125.00/hr | 12.50 |
| 10/27/2023 SGH | | Prepared correspondence to opp counsel re: requesting consent for motion to withdraw 429 Patent from the operative complaint; corresp to Sanho in house counsel re same. | 0.20 500.00/hr | 100.00 |
| | DL | Prepare response to Kaijet re covenant not to sue. | 0.30 475.00/hr | 142.50 |
| 10/29/2023 JM | | ███████████. | 3.50 300.00/hr | 1,050.00 |
| 10/30/2023 JM | | ███████████. | 2.20 300.00/hr | 660.00 |
| | JM | Research standards for Leave to Amend "good cause". | 2.50 300.00/hr | 750.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/30/2023 | JM | [redacted]. | 2.10<br>300.00/hr | 630.00 |
| | JM | [redacted]. | 1.80<br>300.00/hr | 540.00 |
| 10/31/2023 | JM | [redacted]. | 3.70<br>300.00/hr | 1,110.00 |
| | SGH | [redacted]. | 1.70<br>500.00/hr | 850.00 |
| | JM | [redacted]. | 2.20<br>300.00/hr | 660.00 |
| | JM | [redacted]. | 2.80<br>300.00/hr | 840.00 |
| 11/1/2023 | SGH | [redacted]. | 1.30<br>500.00/hr | 650.00 |
| 11/2/2023 | SGH | Tel conference re Ali and team re: issues relating to lifting the motion to stay the case and working out agreement with defendants to withdraw 429 Patent issues from the case; preparing documentation as discussed on call. | 1.20<br>500.00/hr | 600.00 |
| 11/3/2023 | SGH | [redacted]. | 1.60<br>500.00/hr | 800.00 |
| 11/7/2023 | SGH | [redacted]. | 1.10<br>500.00/hr | 550.00 |
| 11/15/2023 | SGH | [redacted] | 0.80<br>500.00/hr | 400.00 |
| 12/12/2023 | SGH | [redacted]. | 0.80<br>500.00/hr | 400.00 |
| | PAR | [redacted]. | 0.20<br>125.00/hr | 25.00 |

Hyper Products, Inc.

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/12/2023 | PAR | Prepare Covenant Not To Sue for Daniel Chin's execution. | 0.30<br>125.00/hr | 37.50 |
| 12/13/2023 | SGH | Prepared correspondence to opposing counsel and covenant not to sue; preparing amended complaint withdrawing 429 Patent allegations; internal communication with DL re: strategy for lifting stay. | 1.30<br>500.00/hr | 650.00 |
| | DL | Develop strategy re lifting stay; prepare amended complaint and joint motion to lift stay. | 4.50<br>475.00/hr | 2,137.50 |
| | PAR | Finalize and email to opposing counsel SGH's letter re Covenant Not to Sue. | 0.10<br>125.00/hr | 12.50 |
| 12/18/2023 | SGH | Prepared amended complaint and correspondence to opposing counsel re: filing same; internal communications re filing motion to lift stay. | 0.40<br>500.00/hr | 200.00 |
| | DL | Outline facts/law/argument for motion to dismiss declaratory judgment claims and lift stay | 4.50<br>475.00/hr | 2,137.50 |
| 12/19/2023 | DL | Outline facts/law/argument for motion to dismiss declaratory judgment claims and lift stay | 1.30<br>475.00/hr | 617.50 |
| | DR | Edit/add COS and file First Amended Complaint. | 0.20<br>125.00/hr | 25.00 |
| 12/21/2023 | SGH | Prepared multiple emails to the Court's law clerk regarding the amended complaint and lifting of stay; working with internal team on Targus covenant not to sue and on motion to lift stay; reviewing correspondence from opposing counsel and responding to it | 3.80<br>500.00/hr | 1,900.00 |
| | DL | Draft motion to dismiss declaratory judgment claims and lift stay; prepare accompanying filings | 7.00<br>475.00/hr | 3,325.00 |
| 12/22/2023 | DL | Finalize and serve motion to dismiss declaratory judgment claims and lift stay | 3.20<br>475.00/hr | 1,520.00 |
| | SGH | Preparing correspondence to opposing counsel re: covenant not to sue. | 0.30<br>500.00/hr | 150.00 |
| | SGH | Preparing brief in support of motion to lift stay and reinstate trial date. | 1.30<br>500.00/hr | 650.00 |
| | DR | Work in finalizing and filing Motion to Dismiss and supporting documents (including filings under seal). | 0.70<br>125.00/hr | 87.50 |
| 1/5/2024 | DL | Analyze Kaijet opposition brief re motion to lift stay. | 0.50<br>500.00/hr | 250.00 |
| 1/7/2024 | SGH | Wrking with team on preparing an expedited reply brief addressed to the request for a continuance. | 0.50<br>525.00/hr | 262.50 |

Hyper Products, Inc.                                                                                                     Page    84

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 1/7/2024 SGH | Reviewed incoming Starview Global brief on lifting of stay. | 0.50 525.00/hr | 262.50 |
| DL | Prepare reply brief re motion to lift stay. | 1.30 500.00/hr | 650.00 |
| 1/8/2024 PAR | Finalize and e-file with the court Plaintiff Sanho's Response in Support re Plaintiff's Motion to Dismiss Defendants' Declaratory Judgment Counterclaims Directed to U.S. Patent No. 10,572,429 and to Lift Stay. | 0.20 125.00/hr | 25.00 |
| 1/16/2024 SGH | Analysis of incoming order from Judge Grimberg lifting stay and setting a new expedited summary judgment schedule and requiring conflicts submission and leave of absence filings by Jan. 19. | 0.30 525.00/hr | 157.50 |
| SGH | Reached out and discussed with all expert witnesses and to co-counsel to obtain all conflicts for inclusion in our submission of new expedited summary judgment. | 0.60 525.00/hr | 315.00 |
| SGH | Started to pull and review past summary judgment briefs to determine what issues to raise in renewed motion for summary judgment. | 0.70 525.00/hr | 367.50 |
| PAR | Pull drafts of Plaintiff's previous e-field briefs and evidence/exhibits in addition to gathering Defendants' Statement of Material facts, exhibits and their responses to Plaintiff's Statement of Material Facts in order to create several Dropbox links for HKW team to review in order to prepare Plaintiff's revised summary judgment motion. | 1.00 125.00/hr | 125.00 |
| 1/18/2024 DL | Prepare joint motion and proposed order to extend page limits for summary judgment briefs | 2.30 500.00/hr | 1,150.00 |
| 1/19/2024 PAR | Finalize and e-file with the court SGH's letter regarding Leave of Absence including witnesses conflict dates in order to set trial date. | 0.10 125.00/hr | 12.50 |
| PAR | Finalize and e-file with the court Joint Motion for Leave to file Summary Judgment Briefs in Excess of twenty-five pages and proposed order. | 0.10 125.00/hr | 12.50 |
| 1/22/2024 SGH | ███████████████████. | 0.30 525.00/hr | 157.50 |
| SGH | Meeting with D. Ludwig and Ali to go over strategy for preparing motion for summary judgment, summary judgment brief, statement of undisputed material facts in support, and organizing summary judgment evidence. | 0.70 525.00/hr | 367.50 |
| SGH | ██████████████████ | 0.50 525.00/hr | 262.50 |
| DL | Develop strategy for filing and responding to summary judgment motions. | 0.90 500.00/hr | 450.00 |

Hyper Products, Inc.                                                                                      Page    85

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/23/2024 | PAR | Pull WORD versions of Sanho's Motion for Partial Summary Judgment, Brief in Support, Statement of Material Facts (SOMF), Notice of Filing Under Seal, Motion to File Under Seal/Proposed Order. | 0.50 125.00/hr | 62.50 |
|  | PAR | Prepare Dropbox link of unfiled versions of Exhibits A-EE to SOMF. | 0.10 125.00/hr | 12.50 |
|  | PAR | Email HKW team re WORD versions of pleadings and dropbox link of exhibits to SOMF in order to prepare Plaintiff's revised Motion for Summary Judgment with the court. | 0.20 125.00/hr | 25.00 |
|  | SGH | Reviewed summary judgment motion materials with EP and DL in an effort to obtain WORD copies of everything that can be updated. | 0.50 525.00/hr | 262.50 |
|  | DL | Prepare updated summary judgment motion. | 1.90 500.00/hr | 950.00 |
| 1/24/2024 | SGH | Call with D. Ludwig re strategy for preparing and filing summary judgment motion. | 0.40 525.00/hr | 210.00 |
|  | SGH | Reviewed communications between Kaijet counsel and the Court re clarification of summary judgment procedures. | 0.20 525.00/hr | 105.00 |
|  | DL | Prepare updated summary judgment motion and statement of material facts. | 3.40 500.00/hr | 1,700.00 |
| 1/25/2024 | SGH | Reviewed incoming order from the Court setting pretrial and trial deadlines and communicated the trial dates to our expert witnesses. | 0.30 525.00/hr | 157.50 |
|  | SGH | Preparing summary judgment motion and internal communications with DL and EP re: same. | 1.20 525.00/hr | 630.00 |
|  | DL | Prepare updated summary judgment motion, statement of material facts, and related filings. | 4.50 500.00/hr | 2,250.00 |
| 1/26/2024 | SGH | ██████████████████████████. | 0.80 525.00/hr | 420.00 |
|  | SGH | Preparing summary judgment brief: argument re: Lexmark case and need for injury in fact from any alleged false advertising. | 0.80 525.00/hr | 420.00 |
|  | DL | Prepare updated summary judgment motion, statement of material facts, and related filings. | 2.00 500.00/hr | 1,000.00 |
| 1/27/2024 | SGH | Prepared internal strategy and related communications to team to prepare for incoming Kaijet SJ motions. | 1.20 525.00/hr | 630.00 |

Hyper Products, Inc.

Page   86

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/29/2024 | JM | Draft audit letter | 1.60<br>360.00/hr | 576.00 |
| | DL | Prepare updated summary judgment motion, statement of material facts, and related filings. | 2.00<br>500.00/hr | 1,000.00 |
| | PAR | Gather Plaintiff's WORD documents and exhibits and create dropbox links for HKW team to review in preparation of filing Motion for Summary Judgment. | 1.50<br>125.00/hr | 187.50 |
| 1/30/2024 | SGH | Preparing motion for summary judgment directed at Kaijet counterclaims -- final quality control review of filings. | 0.40<br>525.00/hr | 210.00 |
| | JM | Incorporate SGH edits into audit letter | 0.60<br>360.00/hr | 216.00 |
| | DL | Prepare updated summary judgment motion, statement of material facts, and related filings. | 1.10<br>500.00/hr | 550.00 |
| | PAR | Review/revise/finalize Motion for Partial Summary Judgment and Brief in support. | 0.60<br>125.00/hr | 75.00 |
| | PAR | Review/finalize Statement of Undisputed Material Facts. | 0.20<br>125.00/hr | 25.00 |
| | PAR | Finalize (6) Notices to File Under Seal. | 0.20<br>125.00/hr | 25.00 |
| | PAR | Revise/finalize additional Exhibit FF to Statement of Material Facts. | 0.20<br>125.00/hr | 25.00 |
| 1/31/2024 | DL | Perform final checks of updated summary judgment motion, statement of material facts, and related filings | 0.50<br>500.00/hr | 250.00 |
| | PAR | Finalize and e-file with the court Plaintiff's Motion for Partial Summary Judgment, Brief in Support, Statement of Undisputed Material Facts and each Exhibit A through FF, (6) Notices of Filing Under Seal regarding (4) Deposition transcripts, (1) Expert Report of Cenatempo and (3) exhibits from the Statement of Undisputed Material Facts. | 0.90<br>125.00/hr | 112.50 |
| 2/1/2024 | PAR | Run comparisons of KTIC and KTIL's first initial filings of Memos in Support and Statement of Undisputed Material Facts with revised versions filed on 01/31/24 for DL's review. | 0.40<br>125.00/hr | 50.00 |
| | DL | Analyze Kaijet's summary judgment motions | 4.90<br>500.00/hr | 2,450.00 |
| 2/2/2024 | DL | Prepare opposition documents re Kaijet SJ motion. | 3.10<br>500.00/hr | 1,550.00 |
| 2/4/2024 | SGH | Reviewed KTIL 35-page summary judgment motion/brief. | 1.60<br>525.00/hr | 840.00 |

Hyper Products, Inc.

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/4/2024 | DL | Prepare opposition documents re Kaijet SJ motion. | 3.40 500.00/hr | 1,700.00 |
| 2/5/2024 | PAR | Create and manage files and exhibits for upcoming 02/14/24 e- filings re Sanho's Briefs in Opposition of Ds' KTIC and KTIL's Motions for Summary Judgments, Responses to Ds' KTIC & KTIL's Statement of Undisputed Material Facts and Sanho's Counterstatement of Material Facts in Response to Ds' KTIC & KTIL's Motions for Summary Judgment. | 1.00 125.00/hr | 125.00 |
| | SGH | Prepared response to KTIL Statement of Undisputed Material Facts and related Counterstatement of Additional Material Facts in opposition to Kaijet U.S.'s motion for summary judgment. | 10.40 525.00/hr | 5,460.00 |
| | DL | Prepare opposition documents re Kaijet SJ motion. | 6.40 500.00/hr | 3,200.00 |
| 2/6/2024 | PAR | Pull and revise exhibits for SGH in preparation of filing P's Response to D' KTIL's MSJ. | 1.60 125.00/hr | 200.00 |
| | SGH | Preparing related counterstatement of facts and response to KTIC's statement of material facts. | 1.90 525.00/hr | 997.50 |
| | SGH | Readying exhibits to be filed with response to statement of facts. | 1.60 525.00/hr | 840.00 |
| | SGH | Preparing related counterstatement of facts and response to Kaijet US's statement of material facts. | 4.50 525.00/hr | 2,362.50 |
| | SGH | Preparing brief in opposition to Kaijet Taiwan's motion for summary judgment. | 1.90 525.00/hr | 997.50 |
| | DL | Prepare opposition documents re Kaijet SJ motion. | 3.70 500.00/hr | 1,850.00 |
| 2/7/2024 | PAR | Continue pulling exhibits for SGH in preparation of filing P's Response to D' KTIL's Motion for Summary Judgment. | 0.50 125.00/hr | 62.50 |
| | PAR | Prepare Notices of Fiilng Under Seal re P's exhibits in response to D' KTIL's MSJ. | 0.60 125.00/hr | 75.00 |
| | JM | Research on Skyline v. Super-Sparkly | 0.30 360.00/hr | 108.00 |
| | JM | Research on cases addressing the practicing the prior art defense | 1.30 360.00/hr | 468.00 |
| | JM | Research on Aycock and cases addressing use requirement for trademark registration | 1.60 360.00/hr | 576.00 |
| | JM | Research re cases denying SJ on "plain dissimilarity". | 3.90 360.00/hr | 1,404.00 |

Hyper Products, Inc.

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/7/2024 | SGH | Prepared brief in opposition to Kaijet US motion for summary judgment and related analysis of Kaijet US evidence and key case law. | 11.30 525.00/hr | 5,932.50 |
|  | JM | Research on cases cited by Kaijet | 0.90 360.00/hr | 324.00 |
|  | DL | Prepare opposition documents re Kaijet SJ motion. | 2.60 500.00/hr | 1,300.00 |
|  | PAR | Review/revise/add exhibits for DL in preparation of filing P's Responses to D' KTIC's Motion for Summary Judgment. | 1.00 125.00/hr | 125.00 |
| 2/8/2024 | JM | Research on Alaven and cases citing | 0.60 360.00/hr | 216.00 |
|  | JM | Emails with SGH re prior research on third party use of part/whole mark | 0.70 360.00/hr | 252.00 |
|  | JM | Research re Ewe Group and subsequent history | 1.40 360.00/hr | 504.00 |
|  | JM | Research on similarity of the mark cases and effect of direct competition | 1.40 360.00/hr | 504.00 |
|  | SGH | Preparing brief in opposition to Kaijet US summary judgment motion - focusing on trademark infringement/likelihood of confusion factors and related case law analysis. | 2.20 525.00/hr | 1,155.00 |
|  | SGH | ████████████████████████████████████. | 0.20 525.00/hr | 105.00 |
|  | DL | Prepare opposition brief and related filings re Kaijet SJ motion. | 0.90 500.00/hr | 450.00 |
| 2/9/2024 | SGH | Preparing summary judgment brief - trademark infringement/likelihood of confusion factors. | 3.30 525.00/hr | 1,732.50 |
|  | DL | Prepare opposition documents re Kaijet SJ motion. | 2.40 500.00/hr | 1,200.00 |
|  | PAR | Finalize/email/mail HKW's Audit Response letter to auditor, Marcum LLP. | 0.10 125.00/hr | 12.50 |
|  | PAR | Email to opposing counsel service copies of provisionally sealed documents that were e-filed with the court re Sanho's responses to KTIC's Motion for Summary Judgment. | 0.10 125.00/hr | 12.50 |
|  | PAR | Finalize (7) Notices of Filing Under Seal pleadings. | 0.20 125.00/hr | 25.00 |

Hyper Products, Inc.                                                                                      Page    89

|          |     |                                                                                                                                                                                                                                                                                      | Hrs/Rate        | Amount   |
|----------|-----|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-----------------|----------|
| 2/9/2024 | PAR | Prepare Dropbox link containing copies of provisionally sealed documents that were e-filed with the court re Sanho's responses to KTIC's Motion for Summary Judgment.                                                                                                                  | 0.20<br>125.00/hr | 25.00    |
|          | PAR | Revise TOC/TOA re P's Response Brief in Opposition to **KTIC's** Motion for Summary Judgment.                                                                                                                                                                                         | 0.40<br>125.00/hr | 50.00    |
|          | PAR | E-file with the court [REDACTED] and [UNREDACTED] P's 1) Response Brief in Opposition to **KTIC's** MSJ, 2) Response to Statement of Undisputed Material Facts of KTIC's MSJ, 3) Counterstatement of Material Facts in Response to KTIC's MSJ along with 15 exhibits, and (7) Notices of Filing Under Seal regarding the three response briefs and Counterstatement of Material Facts exhibits. | 0.80<br>125.00/hr | 100.00   |
|          | PAR | Download to HKWs server Sanho's filed stamped pleadings regarding responses to KTIC's Motion for Summary Judgment.                                                                                                                                                                    | 1.00<br>125.00/hr | 125.00   |
|          | PAR | Prepare/finalize [REDACTED] and finalize [UNREDACTED] versions of P's Response Brief in Opposition to KTIC's MSJ, Response to Statement of Undisputed Material Facts of KTIC's MSJ, Counterstatement of Material Facts in Response to KTIC's MSJ for DL's review/approval.              | 1.30<br>125.00/hr | 162.50   |
| 2/10/2024| SGH | Preparing common law trademark argument preparing confidentiality designations for brief, statement of facts and response to Kaijet statement of facts.                                                                                                                               | 1.80<br>525.00/hr | ==945.00== |
|          | SGH | Adding more case law on design patent infringement argument.                                                                                                                                                                                                                         | 2.00<br>525.00/hr | 1,050.00 |
|          | SGH | Preparing summary judgment brief vs. Kaijet US - trademark and trade dress infringement arguments.                                                                                                                                                                                    | 2.10<br>525.00/hr | ==1,102.50== |
| 2/11/2024| SGH | Preparing summary judgment opposition brief (Kaijet US motion for summary judgment), addressing primarily the common law trademark infringement issue.                                                                                                                                | 0.80<br>525.00/hr | ==420.00== |
| 2/12/2024| SGH | Preparing summary judgment opposition brief to Kaijet US motion - design patent infringement arguments.                                                                                                                                                                               | 4.80<br>525.00/hr | 2,520.00 |
|          | PAR | Revise TOC/TOA re P's Response Brief in Opposition to **KTIL's** Motion for Summary Judgment.                                                                                                                                                                                         | 1.00<br>125.00/hr | 125.00   |
|          | PAR | Prepare/finalize [REDACTED] and finalize [UNREDACTED] versions of P's Response Brief in Opposition to **KTIL's** MSJ, Response to Statement of Undisputed Material Facts of KTIL's MSJ, Counterstatement of Material Facts in Response to KTIL's MSJ, and (6) Notices of Filing Under Seal pleadings. | 1.20<br>125.00/hr | 150.00   |
| 2/13/2024| SGH | Preparing final revisions to summary judgment opposition brief against Kaijet US motion.                                                                                                                                                                                              | 0.80<br>525.00/hr | 420.00   |

Hyper Products, Inc.                                                                                          Page    90

|            |     |                                                                                                                                                                                                                                                                                                                                      | Hrs/Rate        | Amount   |
|------------|-----|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-----------------|----------|
| 2/13/2024  | SGH | Preparing final revisions to summary judgment opposition brief against Starview motion.                                                                                                                                                                                                                                                 | 0.80 525.00/hr  | 420.00   |
|            | JM  | Review and comment on draft SJ response brief re use of likelihood of confusion cases                                                                                                                                                                                                                                                   | 1.50 360.00/hr  | 540.00   |
|            | PAR | Make SGH's additional revisions to Plaintiff's Response Brief in Opposition to KTIL's Motion for Summary Judgment.                                                                                                                                                                                                                       | 0.10 125.00/hr  | 12.50    |
| 2/14/2024  | SGH | Filing of summary judgment opposition brief, response to statement of facts, counterstatement facts and Exhibits 1-30 in support.                                                                                                                                                                                                       | 1.30 525.00/hr  | 682.50   |
|            | PAR | E-file with the court [REDACTED] and [UNREDACTED] P's 1) Response Brief in Opposition to KTIL's MSJ, 2) Response to Statement of Undisputed Material Facts of KTIL's MSJ, 3) Counterstatement of Material Facts in Response to KTIL's MSJ along with 30 exhibits, and (6) Notices of Filing Under Seal regarding the three response briefs and Counterstatement of Material Facts exhibits. | 1.00 125.00/hr  | 125.00   |
|            | PAR | Email to opposing counsel service copies of provisionally sealed documents that were e-filed with the court re Sanho's responses to KTIL's Motion for Summary Judgment.                                                                                                                                                                  | 0.10 125.00/hr  | 12.50    |
|            | PAR | Prepare Dropbox link containing copies of provisionally sealed documents that were e-filed with the court re Sanho's responses to KTIL's Motion for Summary Judgment.                                                                                                                                                                    | 0.20 125.00/hr  | 25.00    |
|            | PAR | Download to HKW's server Sanho's filed stamped pleadings regarding responses to KTIL's Motion for Summary Judgment.                                                                                                                                                                                                                     | 1.00 125.00/hr  | 125.00   |
| 2/15/2024  | DL  | Prepare SJ reply brief and responses to Kaijet statement of facts.                                                                                                                                                                                                                                                                      | 6.60 500.00/hr  | 3,300.00 |
|            | PAR | Download to HKW's server KTIL's Responses to Sanho's Motion for Partial Summary Judgment [D.E. 482-Redacted] and [D.E. 483-Underseal-Unredacted].                                                                                                                                                                                        | 1.00 125.00/hr  | 125.00   |
|            | PAR | Create a Dropbox link containing KTIL's Responses to Sanho's Motion for Partial Summary Judgment for SGH, DL, & AA's review.                                                                                                                                                                                                             | 0.10 125.00/hr  | 12.50    |
|            | PAR | Prepare a red-line version of [D.E. 361-1] and [D.E. 483-2] of KTIL's Response to Sanho's SUMF and their Statement of Additional Facts for DL's review.                                                                                                                                                                                  | 0.40 125.00/hr  | 50.00    |
|            | PAR | Prepare a red-line version of [D.E. 361] and [D.E. 483-1] of KTIL's Response to Sanho's Motion for Partial Summary Judgment for SGH and DL's review.                                                                                                                                                                                     | 0.70 125.00/hr  | 87.50    |
| 2/16/2024  | SGH | Preparing response to Kaijet statement of additional facts in opposition to Sanho motion for partial summary judgment.                                                                                                                                                                                                                  | 1.30 525.00/hr  | 682.50   |

Hyper Products, Inc.                                                                                           Page    91

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/16/2024 | SGH | Preparing reply brief in support of Sanho motion for partial summary judgment. | 2.50 525.00/hr | 1,312.50 |
| | DL | Prepare SJ reply brief. | 6.20 500.00/hr | 3,100.00 |
| 2/17/2024 | SGH | Preparing reply brief in support of motion for partial summary judgment. | 2.90 525.00/hr | 1,522.50 |
| 2/19/2024 | DL | Prepare SJ reply brief and response to Kaijet statement of fact. | 2.40 500.00/hr | 1,200.00 |
| | PAR | Revise TOC/TOA to Sanho's Reply Brief in Support of its Motion for Partial Summary Judgment. | 0.70 125.00/hr | 87.50 |
| | PAR | Create Redacted version of Sahho's Response to KaiJet' Ds' Statement of Additional Facts. | 0.10 125.00/hr | 12.50 |
| | PAR | Finalize Sanho's Unredacted and Redacted Response to KaiJet's Ds' Statement of Additional Facts and Notice of Filing Under Seal re Unredacted version. | 0.10 125.00/hr | 12.50 |
| | PAR | E-mail/serve to opposing counsel a filed stamp copy of Sanho's provisionally sealed Response to KaiJet's Ds' Statement of Additional Facts-Unredacted. | 0.10 125.00/hr | 12.50 |
| | PAR | E-file with the court Sanho's Reply Brief in Support of its Motion for Partial Summary Judgment, Sanho's Redacted Response to KaiJet's Ds' Statement of Additional Facts, and Notice of Filing Under Seal re Unredacted Response to KaiJet's Ds' Statement of Additional Facts. | 0.40 125.00/hr | 50.00 |
| 2/22/2024 | DL | Review/analyze Kaijet Reply brief and related filings. | 2.70 500.00/hr | 1,350.00 |
| | PAR | Download KTIC [D.E. 487-488] and KTIL's [D.E. 490-491] REPLYs and exhibits to HKW's server. | 1.00 125.00/hr | 125.00 |
| | PAR | Email redline versions of KTIC's Reply in support of its MSJ and Reply to Sanho's Counterstatement of Material Facts to DL for his review. | 0.10 125.00/hr | 12.50 |
| | PAR | Create (2) Dropbox links for KTIC and KTIL containing their respective REPLYs and exhibits for SGH and DL's review. | 0.10 125.00/hr | 12.50 |
| | PAR | Compare/red-line KTIC's Reply in support of its MSJ [D.E. 395] to [D.E. 488-1] and KTIC's Reply to Sanho's Counterstatement of Material Facts [D.E. 395-1] to [D.E. 488-2]. | 0.30 125.00/hr | 37.50 |
| 2/23/2024 | SGH | Analyzed Kaijet US summary judgment reply brief, including related new evidence. | 1.20 525.00/hr | 630.00 |

Hyper Products, Inc.                                                                                    Page   100

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/23/2024 | SGH | Analyzed Kaijet Taiwan summary judgment reply brief, including related new evidence. | 0.60 525.00/hr | 315.00 |
| 3/14/2024 | SGH | Prepared for and participated in internal team strategy meeting with ██████████████████ | 0.70 525.00/hr | 367.50 |
| 3/27/2024 | PAR | Pull and save Defendants Kaijet's Motion on the Judgment regarding Counts V- VIII of 3rd Amended Complaint; prepare dropbox link containing D.E. 494 and 495 and email to SGH and DL for their review. | 0.20 125.00/hr | 25.00 |
| 3/28/2024 | SGH | Reviewed newly-filed Kaijet motion for partial judgment on the pleadings; coordinated response brief with Ali. | 0.40 525.00/hr | 210.00 |
| 4/3/2024 | GTO | ████████████████████████████. | 0.30 400.00/hr | 120.00 |
| 4/5/2024 | SGH | Analysis of rough draft of brief in opposition to Kaijet motion for judgment on pleadings. | 0.70 525.00/hr | 367.50 |
| | SGH | Revised rough draft of brief in opposition to Kaijet motion for judgment on pleadings. | 0.90 525.00/hr | 472.50 |
| | DL | Assist w/ preparing response to Rule 12(c) motion for judgment on pleadings. | 2.00 500.00/hr | 1,000.00 |
| 4/7/2024 | SGH | Advising Ali on local rule 7.1 regarding timing of motions for use in opposition to motion for judgment on pleadings. | 0.20 525.00/hr | 105.00 |
| 4/12/2024 | SGH | Preparing brief in opposition to motion for judgment on pleadings. | 2.20 525.00/hr | 1,155.00 |
| 4/15/2024 | SGH | Preparing brief in opposition to motion for judgment on pleadings. | 1.40 525.00/hr | 735.00 |
| 4/17/2024 | SGH | Telephone conference with mediator re: potential settlement strategies given status of the case to prepare for his re-entry into the picture after the summary judgment motions are decided. | 0.80 525.00/hr | 420.00 |
| 5/1/2024 | DR | Draft revised deposition designations to exchange with Opposing counsel. | 2.30 125.00/hr | 287.50 |
| | DL | Prepare amended summary judgment filings re court order requiring redacted copies of documents. | 0.70 500.00/hr | 350.00 |

Hyper Products, Inc.                                                                                    Page    101

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/1/2024 | PAR | Email SGH the docket entry descriptions indicated by docket entry number in 05/01/24 Court Order regarding refiling [D.E. 459] Sanho's CSMF Response to KTIC's MSJ and [D.E. 469] Sanho's CSMF Response to KTIL's MSJ (.1) | 0.10 125.00/hr | 12.50 |
|  | PAR | Pull the under sealed exhibits for D.E. 459 and D.E. 469 for DL to highlight what needs to be redacted. | 0.20 125.00/hr | 25.00 |
|  | PAR | Pull and prepare the pleadings and related exhibits for re-filing [D.E. 459 and 469]. | 0.30 125.00/hr | 37.50 |
| 5/2/2024 | DL | Prepare amended summary judgment filings re court order requiring redacted copies of documents. | 2.00 500.00/hr | 1,000.00 |
|  | PAR | Start redacting under sealed exhibits for D.E. 459 and D.E. 469 for refiling with the court on 05/06/24. | 0.30 125.00/hr | 37.50 |
| 5/3/2024 | DL | Prepare amended summary judgment filings re court order requiring redacted copies of documents. | 3.50 500.00/hr | 1,750.00 |
|  | PAR | Redact those exhibits that are under seal re D.E. 459 and 469. | 0.10 125.00/hr | 12.50 |
| 5/5/2024 | DL | Prepare amended summary judgment filings re court order requiring redacted copies of documents. | 1.20 500.00/hr | 600.00 |
|  | PAR | Prepare re-filings with the court regarding D.E. 459 and 469. | 0.80 125.00/hr | 100.00 |
|  | PAR | Prepare Dropbox box links regarding re-filings of D.E. 459 and 469 for SGH/DL's review. | 0.20 125.00/hr | 25.00 |
| 5/6/2024 | PAR | Per the court's Order, re-e-file with the court D.E. 459 and D.E. 469 so as to reflect the actual redacted exhibits that have been filed under seal instead of previous placeholders. | 0.50 125.00/hr | 62.50 |
| 5/20/2024 | SGH | Reviewed court order setting pretrial order due date for June 4. | 0.20 525.00/hr | 105.00 |
|  | SGH | Internal communications with team to set up a conference call to discuss coordination of assignments for completion of the Plaintiff's sections of the joint pretrial order | 0.20 525.00/hr | 105.00 |
|  | SGH | Prepared communication to experts P. Bressler and D. Cenatempo re: summary judgment order and trial setting date | 0.40 525.00/hr | 210.00 |
|  | SGH | Prepared lengthy assessment of the Court's summary judgment order for the client. | 0.80 525.00/hr | 420.00 |

Hyper Products, Inc.                                                                Page    102

|            |     |                                                                                                                                               | Hrs/Rate      | Amount   |
|------------|-----|-----------------------------------------------------------------------------------------------------------------------------------------------|---------------|----------|
| 5/20/2024  | SGH | Detailed analysis of the Court's summary judgment order.                                                                                       | 1.40<br>525.00/hr | 735.00 |
| 5/20/2024  | SGH | Prepared certain portions of the consolidated pretrial order (10 pages).                                                                       | 3.70<br>525.00/hr | 1,942.50 |
| 5/21/2024  | SGH | Prepared settlement demand related correspondence to opposing counsel to comply with pretrial order local rules.                               | 0.60<br>525.00/hr | 315.00 |
|            | SGH | Prepared detailed pretrial correspondence to the client team with drafts of the pretrial order and pretrial order checklist and an explanation of the settlement requirements and a request for conference. | 0.40<br>525.00/hr | 210.00 |
|            | SGH | Conference call among litigation team leaders to coordinate workflow for the pretrial order (exhibit list, deposition testimony, witness list, trial brief) | 1.00<br>525.00/hr | 525.00 |
|            | SGH | Prepared pretrial order and checklist.                                                                                                         | 2.20<br>525.00/hr | 1,155.00 |
|            | JM  | Review Eleventh Circuit Pattern jury instructions compared with prior form                                                                     | 1.70<br>360.00/hr | 612.00 |
|            | DL  | Pretrial order strategy call                                                                                                                   | 1.00<br>500.00/hr | 500.00 |
| 5/22/2024  | SGH | Communications with John Mahaffey re: need for jury instructions-related research on federal patent, trademark and copyright claims            | 0.80<br>525.00/hr | 420.00 |
|            | SGH | Communications with opposing counsel re deadlines for settlement conference and scheduling pretrial order discussions                          | 0.30<br>525.00/hr | 157.50 |
|            | SGH | Call with damages expert Dan Ceantempo re: need for updated damages calculations to include in pretrial order                                  | 0.60<br>525.00/hr | `315.00` |
|            | SGH | Prepared internal communication of assignments necessary to put together the exhibit of Plaintiff's outline of case, significant authorities and damages claims for pretrial order | 0.70<br>525.00/hr | 367.50 |
|            | JM  | Research pattern jury instructions re: trademarks                                                                                              | 1.00<br>360.00/hr | `360.00` |
|            | SGH | Prepared exhibit B to the pretrial order  plaintiff list of general questions to be asked of potential jurors as a whole (panel questions)     | 1.30<br>525.00/hr | 682.50 |
|            | SGH | Prepared exhibit A to the pretrial order  plaintiff list of qualification questions to be asked of potential jurors                            | 0.50<br>525.00/hr | 262.50 |

Hyper Products, Inc.

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/22/2024 | DL | Prepare pretrial order | 10.30<br>500.00/hr | 5,150.00 |
| | PAR | Convert samples of exhibits of Consolidated pretrial order to WORD format for SGH's review. | 0.10<br>125.00/hr | 12.50 |
| | PAR | Prepare (4) charts for SGH's review that list D's KTIC's and D' KTIL's Exhibits to their respective motions for summary judgments and Sanho's CSOMF Response Exhibits for D' KTIC and D' KTIL. | 2.70<br>125.00/hr | 337.50 |
| 5/23/2024 | SGH | Preparing pretrial order Exhibit D and statement of issues to be tried to a jury | 4.40<br>525.00/hr | 2,310.00 |
| | SGH | Conf call with Ali to go over pretrial order issues, witness list, depo designations, Chin testimony issues, exhibit list items | 0.70<br>525.00/hr | 367.50 |
| | SGH | Conference call with client team to go over settlement conference authority and pretrial planning issues | 1.50<br>525.00/hr | 787.50 |
| | IK | Research re: design patents and updates to obviousness | 4.00<br>360.00/hr | 1,440.00 |
| | JM | Review Eleventh Circuit Pattern jury instructions compared with prior form | 1.20<br>360.00/hr | 432.00 |
| | DL | Prepare pretrial order | 8.60<br>500.00/hr | 4,300.00 |
| | DL | Trial strategy meeting w/ client | 1.00<br>500.00/hr | 500.00 |
| 5/24/2024 | JM | Research on attorney's fees for willful conduct under Lanham Act | 1.70<br>360.00/hr | 612.00 |
| | SGH | Analysis of trademark wilfullness and attorney's fees recovery issues | 0.30<br>525.00/hr | 157.50 |
| | SGH | Communications with opposing counsel re preparing pretrial order portions | 0.60<br>525.00/hr | 315.00 |
| | SGH | Preparing pretrial order sections relating to Dan Cenatempo | 1.10<br>525.00/hr | 577.50 |
| | SGH | Analysis of weaknesses in Sarabia expert report on trademark and copyright infringement issues to formulate the basis of a Daubert challenge to his testimony at trial | 2.70<br>525.00/hr | 1,417.50 |
| | SGH | Preparing witness list summary of testimony of Peter Bressler | 0.20<br>525.00/hr | 105.00 |

Hyper Products, Inc.                                                                                              Page    104

|  | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/24/2024 | SGH | Communications with Dan Ceantempo (damages expert) re preparation of sales summaries for inclusion on trial evidence list | 0.30 525.00/hr | 157.50 |
| | SGH | Conference call with opposing counsel to discuss settlement issues and pretrial order issues | 1.10 525.00/hr | 577.50 |
| | JM | Research on disgorgement as an equitable remedy in patent, trademark, and copyright contexts | 3.70 360.00/hr | 1,332.00 |
| | DL | Prepare motion to reconsider SJ order re 290 patent | 7.30 500.00/hr | 3,650.00 |
| | DL | Settlement conference | 0.80 500.00/hr | 400.00 |
| 5/25/2024 | SGH | Listing deposition designations from Liao deposition for pretrial order | 1.80 525.00/hr | 945.00 |
| | IK | Emails with SG re: Daubert motion | 0.30 360.00/hr | 108.00 |
| | IK | Drafting obvious memo | 6.00 360.00/hr | 2,160.00 |
| | DL | Prepare motion to reconsider SJ order re 290 patent | 2.50 500.00/hr | 1,250.00 |
| 5/26/2024 | SGH | Prepared deposition page/line designations for Liao and Chen depositions | 2.80 525.00/hr | 1,470.00 |
| | SGH | Prepared jury instructions  reviewing/revising 11th Circuit pattern jury instructions for the preliminary instructions, the copyright and the federal trademark infringement counts of the case | 6.40 525.00/hr | 3,360.00 |
| | SGH | Prepared motion for reconsideration of footnote in summary judgment motion indicating that the court deemed the allegations of patent infringement of the 290 Patent against the JCD382 model Ultradrive withdrawn | 1.60 525.00/hr | 840.00 |
| 5/27/2024 | JM | Research on Romag v. Fossil SCOTUS case re willfulness requirement to recover profits in trademark action | 0.60 360.00/hr | 216.00 |
| | SGH | Prepared revisions and comments to draft disclosure of Cenatempo pretrial order for pretrial order and returned same to D. Cenatempo for further revision | 0.60 525.00/hr | 315.00 |
| | SGH | Preparing damages analysis for pretrial order  focus on prejudgment interest and recoverable costs | 0.70 525.00/hr | 367.50 |

Hyper Products, Inc.                                                                            Page    105

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/27/2024 | SGH | Studying draft exhibit list for pretrial order | 0.80 525.00/hr | 420.00 |
| | SGH | Revised pretrial memo analysis of claims and damages for trial to clients, along with discussion of recent change to design patent law on invalidity by obviousness | 1.10 525.00/hr | 577.50 |
| | SGH | Preparing page and line deposition designations for Lisa Nguyen deposition | 1.20 525.00/hr | 630.00 |
| | SGH | Preparing design patent portion of pretrial order  listing exhibits for use in design patent claims for inclusion in trial exhibit list, summarizing Bressler expected testimony as an expert on design patent infringement (validity issues only) | 4.10 525.00/hr | 2,152.50 |
| | IK | Reviewing case file including, expert report, motions on file, court orders, and SG's email re: brief issues | 4.30 360.00/hr | 1,548.00 |
| | JM | Research on election of remedies between profits and statutory damages Lanham act action | 1.40 360.00/hr | ==504.00== |
| | JM | Research on interest calculations in patent, trademark, and copyright actions | 2.10 360.00/hr | 756.00 |
| | DL | Prepare pretrial order | 2.80 500.00/hr | 1,400.00 |
| 5/28/2024 | JM | Review state court jury instructions for punitive, unfair competition, and common law trademark | 0.90 360.00/hr | 324.00 |
| | JM | Review draft jury instructions to ensure compliance with Eleventh Circuit pattern instructions | 3.10 360.00/hr | 1,116.00 |
| | SGH | Analysis of trial witness presentations to determine estimated length of presentation time needed by Plaintiff | 0.40 525.00/hr | 210.00 |
| | SGH | Prepared instructions to the team re: integrating the trial exhibits and depositions into LTS for use at trial through electronic database | 0.40 525.00/hr | 210.00 |
| | JM | Review of Federal Jury Practice and Instructions for design patent instructions | 1.70 360.00/hr | 612.00 |
| | SGH | Considered opposing counsel request for more time for closing arguments | 0.20 525.00/hr | 105.00 |
| | SGH | Correspondence with opposing counsel re pretrial order issues | 0.70 525.00/hr | 367.50 |
| | SGH | Prepared internal memo  roadmap of all to do items between now and time of trial, to organize team efforts | 1.30 525.00/hr | 682.50 |

Hyper Products, Inc. Page 106

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/28/2024 | SGH | Preparing exhibit list for trial | 2.10 525.00/hr | 1,102.50 |
| | SGH | Working with Ali on deposition designations strategy and issues in light of Kaijet's position on witnesses being made available for trial | 2.20 525.00/hr | 1,155.00 |
| | IK | Research re: attorneys as experts and sufficiency on Daubert motions | 2.80 360.00/hr | 1,008.00 |
| | IK | Begin drafting Daubert motion | 8.70 360.00/hr | 3,132.00 |
| | SGH | Review and analysis of potential exhibits and internal communication with team re additional assignments for completing the trial exhibit list | 4.20 525.00/hr | 2,205.00 |
| | DR | Work on pre-trial order re exhibit list. | 4.50 125.00/hr | 562.50 |
| | DL | Prepare pretrial order | 2.60 500.00/hr | 1,300.00 |
| 5/29/2024 | SGH | Analysis of pro forma budget for pretrial and trial | 0.20 525.00/hr | 105.00 |
| | SGH | Communication with opposing counsel re conference on motion for reconsideration | 0.20 525.00/hr | 105.00 |
| | SGH | Coordinating exchange of deposition designations and exchange of trial exhibit lists with opposing counsel | 0.70 525.00/hr | 367.50 |
| | SGH | Preparing pretrial order witness list summary of Bressler testimony | 0.80 525.00/hr | 420.00 |
| | JM | Draft trial subpoena for Steven Lyu | 0.80 360.00/hr | 288.00 |
| | SGH | Preparing deposition designations  adding additional designations for Yuki Tai, Jessica Liu and other depositions | 1.10 525.00/hr | 577.50 |
| | SGH | Coordinating the completion of the Exhibit C to the pretrial order, outline of plaintiff's case with Ali | 0.30 525.00/hr | 157.50 |
| | SGH | Preparing prejudgment interest section of the outline of the case, Exhibit C to Pretrial Order | 0.40 525.00/hr | 210.00 |
| | JM | Emails with private investigator re current address for Steven Lyu | 0.60 360.00/hr | 216.00 |
| | SGH | Preparing motion and brief to exclude Kaijet expert Sarabia under Daubert | 2.30 525.00/hr | 1,207.50 |

Hyper Products, Inc.

Page   107

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/29/2024 | IK | emails with SGH | 0.20<br>360.00/hr | 72.00 |
| | IK | Caselaw research as needed re: copyright and trade dress strength | 1.00<br>360.00/hr | 360.00 |
| | IK | Reviewing expert depo | 2.40<br>360.00/hr | 864.00 |
| | IK | Finished Daubert Motion Part 1 | 5.20<br>360.00/hr | 1,872.00 |
| | SGH | Prepared exhibit list  adding additional exhibits, coordinating source citations for the exhibits in the list as required | 2.80<br>525.00/hr | 1,470.00 |
| | DR | Work on pre-trial order, exhibit list with SGH and AA. | 5.60<br>125.00/hr | 700.00 |
| | DR | Prepare certain exhibits to serve on OC. | 0.70<br>125.00/hr | 87.50 |
| | DL | Prepare pretrial order | 9.00<br>500.00/hr | 4,500.00 |
| 5/30/2024 | JM | Review prior research re licensee's patent enforcement | 0.50<br>360.00/hr | 180.00 |
| | JM | Draft motion and proposed order to bring equipment to court | 1.60<br>360.00/hr | 576.00 |
| | SGH | Preparing motion and brief to exclude Kaijet expert Sarabia under Daubert | 2.30<br>525.00/hr | 1,207.50 |
| | JM | Research on standard for virtual marking conferring constructive notice of patent | 2.90<br>360.00/hr | 1,044.00 |
| | IK | Drafting Daubert Motion Part 2 | 1.50<br>360.00/hr | 540.00 |
| | IK | Caselaw research as needed re: trademark strength | 6.00<br>360.00/hr | 2,160.00 |
| | SGH | Prepared correspondence to opposing counsel regarding proposal for exchanges relating to completion of consolidated pretrial order deadline | 0.30<br>525.00/hr | 157.50 |
| | SGH | Reviewed defendants' comments on proposed voir dire general questions to panel | 0.80<br>525.00/hr | 420.00 |
| | SGH | Adjusted pretrial order contents on voir dire in light of defendants' comments to proposed questions | 1.20<br>525.00/hr | 630.00 |

Hyper Products, Inc.                                                                                    Page    108

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/30/2024 | IK | Review of SG edits to Daubert Motion Part 1 | 0.60 360.00/hr | 216.00 |
| | DL | Prepare pretrial order | 2.40 500.00/hr | 1,200.00 |
| 5/31/2024 | JM | Update trial subpoena with new address and service dates | 0.50 360.00/hr | 180.00 |
| | JM | Draft Notice of Issuance and Intent to Serve Trial Subpoenas | 0.90 360.00/hr | 324.00 |
| | SGH | Prepared updated witness list and outline of case for pretrial order. | 0.70 525.00/hr | 367.50 |
| | SGH | Prepared communications to opposing counsel re completion of various pretrial order tasks, potential need for preservation depositions and updating witness list. | 1.00 525.00/hr | 525.00 |
| | SGH | Meeting with David Ludwig and Peter Bressler to prepare for trial on design patent presentation. | 1.20 525.00/hr | 630.00 |
| | SGH | Prepared pretrial assignments outline for month of June in preparation for internal team meeting. | 1.80 525.00/hr | 945.00 |
| | SGH | Lengthy strategy meeting of Sanho trial counsel team to go over all pretrial order, witness, deposition, exhibit, pretrial motions, and other June trial prep assignments and deadlines. | 2.80 525.00/hr | 1,470.00 |
| | DL | Participate in trial strategy calls w/ trial team and expert witness. | 4.40 500.00/hr | 2,200.00 |
| | GTO | Retrieve and review copies of prosecution file histories for selected trademarks, correspondence with SGH regarding same. | 0.20 400.00/hr | 80.00 |
| | DL | Research legal issues for pretrial order and trial. | 4.40 500.00/hr | 2,200.00 |
| 6/1/2024 | SGH | Preparing outline of the case section of the pretrial order, including preparing section on Georgia common law unfair competition. | 2.40 525.00/hr | 1,260.00 |
| | DL | Conduct legal research re pretrial order and trial. | 3.00 500.00/hr | 1,500.00 |
| 6/2/2024 | SGH | Prepared Daubert motion to exclude Defense expert Antonia Sarabia from testifying in the case. | 3.40 525.00/hr | 1,785.00 |

Hyper Products, Inc.                                                                              Page   109

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/2/2024 | DL | Conduct legal research re pretrial order and trial. | 1.50<br>500.00/hr | 750.00 |
|  | DL | Prepare pretrial order. | 1.30<br>500.00/hr | 650.00 |
|  | JM | Compile patent jury instruction research for SGH. | 0.60<br>360.00/hr | 216.00 |
|  | IK | Research re: willfulness requirement. | 0.70<br>360.00/hr | 252.00 |
|  | JM | Research re common law trademark disgorgement. | 2.10<br>360.00/hr | 756.00 |
| 6/3/2024 | SGH | Prepared internal correspondence to team re: tactical issues for trial. | 0.50<br>525.00/hr | 262.50 |
|  | SGH | Prepared comments to the team regarding defense additions to the shell PTO pleading. | 0.80<br>525.00/hr | 420.00 |
|  | SGH | Reviewed pretrial order objections to trial deposition designations of plaintiff. | 0.40<br>525.00/hr | 210.00 |
|  | SGH | Reviewed pretrial order objections to trial exhibits of plaintiff. | 0.60<br>525.00/hr | 315.00 |
|  | SGH | Analysis of potential defense arguments relating to lack of Sanho standing to sue based on Targus acquisition and IP assignment. | 0.80<br>525.00/hr | 420.00 |
|  | SGH | Preparing Daubert motion to exclude Defense expert A. Sarabia. | 3.30<br>525.00/hr | 1,732.50 |
|  | DR | Meeting with EP to discuss trial planning. | 0.90<br>125.00/hr | 112.50 |
|  | DR | Continue to prepare trial exhibits. | 0.80<br>125.00/hr | 100.00 |
|  | DL | Prepare pretrial order. | 9.40<br>500.00/hr | 4,700.00 |
|  | PAR | Begin pulling Trial Exhibits. | 6.10<br>125.00/hr | 762.50 |
|  | PAR | Extracting Exhibits from case documents | 3.50<br>125.00/hr | 437.50 |

Hyper Products, Inc.

Page    110

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/4/2024 | SGH | Working on obtaining expedited certified copies of Sanho's IP registrations for use at trial, | 0.30 525.00/hr | 157.50 |
| | SGH | Working on exhibit list for trial. | 0.60 525.00/hr | 315.00 |
| | SGH | Reviewed supplemental expert report of Keving Shankwiler with new opinions on patent invalidity (obviousness) in light of new Federal Circuit authority. | 0.60 525.00/hr | 315.00 |
| | SGH | Reviewed Kaijet motion for leave to amend expert report of Shankwiler on patent invalidity. | 0.70 525.00/hr | 367.50 |
| | SGH | Reviewing Kaijet and Star View submissions for the pretrial order. | 0.80 525.00/hr | 420.00 |
| | DR | Start collecting Akins Trial Exhibits for SGH. | 0.30 125.00/hr | 37.50 |
| | DR | Work on pretrial order exhibits with DL. | 2.70 125.00/hr | 337.50 |
| | DR | Draft TOC/TOA to Sanho's Daubert brief. | 1.50 125.00/hr | 187.50 |
| | DL | Prepare pretrial order. | 9.90 500.00/hr | 4,950.00 |
| | DR | Finalize and file Motion to Exclude Sarabia Testimony. | 0.30 125.00/hr | `37.50` |
| | DR | Make requested edits to Sanho's Daubert brief. | 0.40 125.00/hr | 50.00 |
| | DR | Emails with DL regarding PTO. | 0.50 125.00/hr | 62.50 |
| | DR | Finalize and file PTO. | 0.80 125.00/hr | 100.00 |
| | DL | Prepare Sarabia Daubert motion. | 1.50 500.00/hr | `750.00` |
| | GTO | Arrange for certified copies of design patent, trademark documents, and copyright document | 0.80 400.00/hr | 320.00 |
| | PAR | Continue pulling and preparing Trial Exhibits. | 5.70 125.00/hr | 712.50 |

Hyper Products, Inc.                                                                                      Page    111

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/4/2024 | PAR | Email to co-counsel (Ali) requesting to provide video deposition files listed on the Deposition Designation List. | 0.10 125.00/hr | 12.50 |
|  | PAR | Email process server regarding service of Subpoena to Appear for Trial for Steven Lyu. | 0.10 125.00/hr | 12.50 |
|  | PAR | Download (6) Video Depositions. | 1.00 125.00/hr | 125.00 |
|  | JM | Coordinate service of Lyu trial subpoena. | 0.30 360.00/hr | 108.00 |
| 6/5/2024 | SGH | Preparing first five motions in limine. | 3.60 525.00/hr | 1,890.00 |
|  | SGH | Prepared response to email from the Court re scheduling a status hearing. | 0.10 525.00/hr | 52.50 |
|  | SGH | Analysis and strategy re: response to Baker Daubert motion. | 1.70 525.00/hr | 892.50 |
|  | DR | Continue collecting Akins Trial Exhibits for SGH. | 1.10 125.00/hr | 137.50 |
|  | DL | Prepare and file corrected pretrial order. | 1.40 500.00/hr | 700.00 |
|  | DR | File Corrected PTO. | 0.60 125.00/hr | 75.00 |
|  | DL | Prepare opposition to Daubert motion. | 8.20 500.00/hr | 4,100.00 |
|  | JM | Edit and serve Chuck Akins trial subpoena. | 0.90 360.00/hr | 324.00 |
|  | JM | For analogy on PTO determinations, research on admissibility of EEOC determinations at trial. | 3.10 360.00/hr | 1,116.00 |
| 6/6/2024 | SGH | Communications with team about rules for prospering stickering of trial exhibits. | 0.20 525.00/hr | 105.00 |
|  | SGH | Communications with team about need for exhibit review. | 0.30 525.00/hr | 157.50 |
|  | SGH | Prepared motions in limine. | 1.60 525.00/hr | 840.00 |
|  | SGH | Analysis of issues raised in pretrial order questioning whether Targus is an indispensable party. | 0.50 525.00/hr | 262.50 |

Hyper Products, Inc.                                                                          Page    112

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/6/2024 | DL | Prepare opposition to Daubert motion. | 9.20 500.00/hr | 4,600.00 |
|  | PAR | Emails to co-counsel (Ali) to determine and confirm the total number of depositions needed for trial and requesting the video transcript files for each in order to send to Legal Technology Services so they can in turn load onto the trial database. | 0.30 125.00/hr | 37.50 |
|  | JM | Review and circulate prior research re: admissibility of confusion evidence. | 0.40 360.00/hr | 144.00 |
|  | JM | Research on waiver of standing argument in patent context. | 4.40 360.00/hr | 1,584.00 |
| 6/7/2024 | SGH | Participating in pretrial status conference with the Court. | 0.70 525.00/hr | 367.50 |
|  | SGH | Working on Bressler rebuttal to new invalidity report of Shankwiler (focus on educating expert re: new Fed Circuit test for design patent obviousness). | 2.00 525.00/hr | 1,050.00 |
|  | SGH | Prepared for pretrial status conference with the Court. | 1.20 525.00/hr | 630.00 |
|  | DL | Court status conference. | 0.50 500.00/hr | 250.00 |
|  | DL | Prepare draft Ken Frazier declaration. | 1.80 500.00/hr | 900.00 |
|  | DL | Prepare opposition to Daubert motion. | 2.50 500.00/hr | 1,250.00 |
|  | DL | Prepare reply brief re motion to reconsider. | 3.90 500.00/hr | 1,950.00 |
|  | PAR | Start labeling Trial Exhibits. | 0.50 125.00/hr | 62.50 |
|  | JM | Review and circulate prior research re 3-way comparison charts. | 0.50 360.00/hr | 180.00 |
| 6/8/2024 | SGH | Preparing status hearing report to the client. | 0.30 525.00/hr | 157.50 |
|  | SGH | Prepared detailed analysis of the updated obviousness contention in the revised Shankwiler invalidity report for Bressler's consideration. | 5.80 525.00/hr | 3,045.00 |
|  | DL | Prepare reply brief re motion to reconsider. | 1.70 500.00/hr | 850.00 |

Hyper Products, Inc.                                                                          Page    113

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/8/2024 | GTO | Review correspondence from Copyright Office regarding expedited copyright registration order, instructions to EP regarding same. | 0.20<br>400.00/hr | 80.00 |
| 6/9/2024 | SGH | Reviewed trial exhibits 333-395 to make sure they are correct and as indicated on the pretrial order exhibit list. | 1.80<br>525.00/hr | 945.00 |
| | SGH | Analysis of updated Shankwiler patent obviousness opinions on invalidity of 616 and 618 patents for our expert Peter Bressler. | 2.60<br>525.00/hr | 1,365.00 |
| | SGH | Provided comments to David Ludwig on reply brief in support of motion for reconsideration - 20 Patent claims vs. JCD382 Ultradrive | 0.40<br>525.00/hr | 210.00 |
| | DL | Prepare reply brief re motion to reconsider. | 2.70<br>500.00/hr | 1,350.00 |
| 6/10/2024 | SGH | Internal team communications re: trial preparation. | 1.40<br>525.00/hr | 735.00 |
| | SGH | Responding to Frazier email re: Targus declaration. | 0.10<br>525.00/hr | 52.50 |
| | SGH | Preparing reply brief in support of motion for reconsideration. | 0.40<br>525.00/hr | 210.00 |
| | SGH | Communications with Ali re implementation of preservation deposition strategy. | 0.40<br>525.00/hr | 210.00 |
| | SGH | Preparing opposition brief to Daubert motion directed to Baker and Bressler expert testimony. | 0.60<br>525.00/hr | 315.00 |
| | DL | Prepare reply re motion for reconsideration. | 3.30<br>500.00/hr | 1,650.00 |
| | DL | Prepare opposition to Daubert motion. | 3.50<br>500.00/hr | 1,750.00 |
| | PAR | Revise Trial Exhibits after SGH's review. | 0.10<br>125.00/hr | 12.50 |
| | PAR | Complete labeling of 448 trial exhibits. | 2.90<br>125.00/hr | 362.50 |
| | PAR | E-file with the court Plaintiff's Statement of Non-Opposition to D's KTIL's Motion to Update Expert Report. | 0.10<br>125.00/hr | 12.50 |
| | PAR | Begin draft Plaintiff's Statement of Non-Opposition to D's KTIL's Motion to Update Expert Report for SGH's review | 0.20<br>125.00/hr | 25.00 |

Hyper Products, Inc.                                                                                      Page    114

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/10/2024 | PAR | E-file with the court Plaintiff's Reply to Motion for its Reconsideration. | 0.20 125.00/hr | 25.00 |
|  | JM | Research re waiver of standing/subject matter jurisdiction in copyright and trademark cases. | 4.50 360.00/hr | 1,620.00 |
|  | GTO | Complete copyright office litigation statement; forward same with payment confirmation to Copyright Office for processing certified copyright registration certificate order. | 0.30 400.00/hr | 120.00 |
| 6/11/2024 | DL | Prepare motion in limine. | 3.20 500.00/hr | 1,600.00 |
|  | DL | Prepare opposition to Daubert motion. | 0.20 500.00/hr | 100.00 |
|  | DL | Prepare Bressler supplemental report. | 1.00 500.00/hr | 500.00 |
|  | DL | Prepare jury instructions. | 1.10 500.00/hr | 550.00 |
|  | PAR | Contact Huseby Court Reporting requesting (9) Video deposition sync files. | 0.10 125.00/hr | 12.50 |
|  | PAR | Revise multiple trial exhibits per co-counsel's instructions. | 0.70 125.00/hr | 87.50 |
|  | PAR | Download (13) Video deposition sync files to HKW's server. | 2.80 125.00/hr | 350.00 |
| 6/12/2024 | SGH | Prepared motions in limine. | 2.60 525.00/hr | 1,365.00 |
|  | SGH | Prepared supplemental Bressler report on design patent validity. | 2.40 525.00/hr | 1,260.00 |
|  | DL | Review exhibit list. | 0.30 500.00/hr | 150.00 |
|  | DL | Prepare jury instructions. | 7.60 500.00/hr | 3,800.00 |
|  | DL | Prepare Bressler supplemental report. | 1.00 500.00/hr | 500.00 |
|  | PAR | Continue revising Trial Exhibits per co-counsel's instructions. | 0.40 125.00/hr | 50.00 |
|  | PAR | Locate (3) Trial Exhibits for SGH for preparing Motion In Limine. | 0.30 125.00/hr | 37.50 |

Hyper Products, Inc.                                                                                    Page    115

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/12/2024 | JM | Research re waiver of standing challenges. | 4.50 360.00/hr | 1,620.00 |
| | JM | Research on MILs re jury confusion on legal issue. | 2.00 360.00/hr | 720.00 |
| 6/13/2024 | SGH | Call with Ali Aaelei to go over trial exhibit list and related issues. | 1.20 525.00/hr | 630.00 |
| | SGH | Preparing supplemental report of expert Peter Bressler. | 1.20 525.00/hr | 630.00 |
| | PAR | Begin printing out (3) sets of Trial Exhibits. | 1.30 125.00/hr | 162.50 |
| 6/14/2024 | SGH | Preparing communication to Ali re: trial preparation | 0.30 525.00/hr | 157.50 |
| | SGH | Preparing motion in limine. | 4.80 525.00/hr | 2,520.00 |
| | SGH | Preparing brief in opp. to Starview motion for reconsideration. | 1.80 525.00/hr | 945.00 |
| | PAR | Revise more Trial Exhibits per co-counsel's instructions. | 0.50 125.00/hr | 62.50 |
| | PAR | Finalize and e-file with the court Plaintiff's Response in Opposition to Star View's Motion for Reconsideration. | 0.10 125.00/hr | 12.50 |
| 6/15/2024 | DL | Prepare motions in limine. | 0.60 500.00/hr | 300.00 |
| 6/16/2024 | SGH | Conference call with trial co-counsel regarding trial themes and trial strategy points. | 2.30 525.00/hr | 1,207.50 |
| | SGH | Preparing draft of the verdict form with special interrogatories. | 3.80 525.00/hr | 1,995.00 |
| | SGH | Working with Peter Bressler (design patent expert) on his supplemental report to address new obviousness arguments being made by Shankwiler against the validity of the 290 Patent. | 1.70 525.00/hr | 892.50 |
| | SGH | Prepared jury instructions for registered copyright infringement and registered trademark infringement causes of action. | 3.30 525.00/hr | 1,732.50 |
| | DL | Trial prep strategy call. | 2.40 500.00/hr | 1,200.00 |

Hyper Products, Inc.                                                                                    Page   116

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/16/2024 | DL | Prepare motions in limine. | 1.00 500.00/hr | 500.00 |
| 6/17/2024 | DL | Prepare jury verdict form. | 3.40 500.00/hr | 1,700.00 |
|  | DL | Prepare Bressler supplemental invalidity report. | 5.00 500.00/hr | 2,500.00 |
|  | SGH | Participated in conference call with Bressler and Ludwig re: reviewing edits to the supplemental Bressler report and addressing Bressler questions and concerns. | 1.00 525.00/hr | 525.00 |
|  | SGH | Preparing supplement to Bressler report on design patent validity in response to Shankwiler supplemental report. | 1.60 525.00/hr | 840.00 |
|  | SGH | Preparing proposed jury instructions and verdict form. | 4.40 525.00/hr | 2,310.00 |
| 6/18/2024 | DL | Review and finalize multiple filings. | 3.70 500.00/hr | 1,850.00 |
|  | DL | Prepare jury verdict form. | 3.80 500.00/hr | 1,900.00 |
|  | PAR | Email/serve to opposing counsel Supplement to 09-28-22 Rebuttal Expert Report of Peter Bressler. | 0.10 125.00/hr | 12.50 |
|  | PAR | Prepare exhibits to Sanho's Omnibus Motion for Limine. | 0.30 125.00/hr | 37.50 |
|  | PAR | Finalize and e-file with the court 1) Sanho's Opposition to Kaijet's Motion to Exclude Testimony of Baker & Bressler and 2) Sanho's Omnibus Motion In Limine. | 0.30 125.00/hr | 37.50 |
|  | PAR | Add TOC & TOA to Sanho's Opposition to Kaijet's Motion to Exclude Testimony of Baker & Bressler. | 1.10 125.00/hr | 137.50 |
| 6/19/2024 | SGH | Analysis of Kaijet's 16 motions in limine. | 2.90 525.00/hr | 1,522.50 |
|  | SGH | Analysis of Kaijet's response to Daubert motion directed to Antonion Sarabia. | 1.50 525.00/hr | `787.50` |
|  | DL | Review Kaijet motion in limine. | 0.80 500.00/hr | 400.00 |
|  | DL | Prepare reply brief re Sarabia Daubert motion. | 6.00 500.00/hr | `3,000.00` |

Hyper Products, Inc.                                                                          Page    117

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/19/2024 | PAR | Upload (23) Deposition Videos & Transcripts to a Dropbox link for Legal Technology Services in order to sync video files for trial. | 4.70 125.00/hr | 587.50 |
|  | PAR | Email to LTS a Dropbox link containing 23 Depositions - Videos and Transcripts and Plaintiff and Defendants' Deposition Designations for Trial purposes. | 0.10 125.00/hr | 12.50 |
|  | JM | Research on cases considering mistaken returns as evidence of actual confusion. | 2.90 360.00/hr | 1,044.00 |
|  | JM | Research on cases discussing online reviews as evidence of actual confusion. | 1.50 360.00/hr | 540.00 |
|  | JM | Research re admissibility of PowerPoint presentation over hearsay objections. | 2.10 360.00/hr | 756.00 |
|  | JM | Research on Eleventh Circuit cases approving of actual confusion evidence not from purchasing customers. | 2.50 360.00/hr | 900.00 |
|  | JM | Review prior research re: Georgia pattern instructions on punitive. | 0.20 360.00/hr | 72.00 |
| 6/20/2024 | SGH | Prepared internal communication to David Ludwig re: urgent reply in support of Daubert challenge to Sarabia (due June 21). | 1.40 525.00/hr | 735.00 |
|  | SGH | Preparing brief in opposition to Kaijet's 16 motions in limine. | 3.40 525.00/hr | 1,785.00 |
|  | DL | Prepare reply brief re Sarabia Daubert motion. | 7.70 500.00/hr | 3,850.00 |
|  | PAR | Review Plaintiff's exhibits and print out 3 copies of remaining portion of Exhibit 397. | 0.50 125.00/hr | 62.50 |
|  | JM | Research re admissibility of online reviews and social media comments over hearsay objections. | 3.50 360.00/hr | 1,260.00 |
| 6/21/2024 | PAR | Revise Plaintiff's Exhibit List based on co-counsel's edits. | 1.50 125.00/hr | 187.50 |
|  | PAR | Email LTS a copy of the revised Plaintiff's Exhibit List and a Dropbox link containing Plaintiff's 448 Trial Exhibits. | 0.10 125.00/hr | 12.50 |
|  | PAR | Finalize and e-file with the court Plaintiff's Reply in further Support of its Motion to Exclude the Testimony of Antonio R. Sarabia II as an Expert. | 0.20 125.00/hr | 25.00 |
|  | DL | Prepare reply brief re Sarabia Daubert motion. | 3.80 500.00/hr | 1,900.00 |
|  | PAR | Email HKW Team attaching Dropbox link containing Sanho's labeled trial exhibits and requesting approval to send to LTS. | 0.10 125.00/hr | 12.50 |

Hyper Products, Inc.                                                                                    Page   118

|            |     |                                                                                                                                                              | Hrs/Rate | Amount |
|------------|-----|--------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|--------|
| 6/21/2024  | PAR | Prepare Dropbox link containing Sanho's labeled Trial Exhibits.                                                                                               | 0.10<br>125.00/hr | 12.50 |
| 6/22/2024  | DL  | Review Kaijet Daubert motion reply.                                                                                                                           | 1.00<br>500.00/hr | 500.00 |
| 6/23/2024  | SGH | Prepared jury instructions and proposed verdict form.                                                                                                        | 5.60<br>525.00/hr | 2,940.00 |
| 6/24/2024  | SGH | Discussons re trial hotel logistics with K. Frazier.                                                                                                         | 0.20<br>525.00/hr | 105.00 |
|            | SGH | Call with design patent expert P. Bressler re: trial testimony and scheduling preparation sessions.                                                          | 0.50<br>525.00/hr | 262.50 |
|            | SGH | Prepared brief in opposition to Defendants' 16 motions in limine.                                                                                            | 6.80<br>525.00/hr | 3,570.00 |
|            | DL  | Prepare response to Kaijet motion in limine.                                                                                                                 | 0.80<br>500.00/hr | 400.00 |
|            | DL  | Prepare Bressler direct examination outline/slides                                                                                                           | 8.00<br>500.00/hr | 4,000.00 |
|            | PAR | Email the U.S. Copyright Office regarding the status on receiving the original certified copy of Sanho's Exhibit 13 -VA0002103336 (Retail Packaging of HyperDrive TB3 USB-C Hub for MacBook Pro (Model: GN28B)). | 0.20<br>125.00/hr | <mark>25.00</mark> |
|            | JM  | Research re admissibility of confusion evidence over 403 objection.                                                                                          | 3.10<br>360.00/hr | 1,116.00 |
|            | JM  | Research re admissibility of testimony about "copying."                                                                                                      | 3.50<br>360.00/hr | <mark>1,260.00</mark> |
| 6/25/2024  | JM  | Research on Kaijet's trademark marking defense details of marking requirement for notice.                                                                    | 4.90<br>360.00/hr | <mark>1,764.00</mark> |
|            | SGH | Communications with client re Hotel logistics for trial.                                                                                                     | 0.60<br>525.00/hr | 315.00 |
|            | SGH | Analysis of Miller deposition excerpts and exhibits for trial.                                                                                               | 0.60<br>525.00/hr | 315.00 |
|            | SGH | Preparing brief in opposition to 16 motions in limine filed by defendants.                                                                                   | 3.10<br>525.00/hr | 1,627.50 |
|            | SGH | Preparing jury instructions.                                                                                                                                 | 3.60<br>525.00/hr | 1,890.00 |
|            | PAR | Prepare draft of Notice to Provisionally Seal Documents Pursuant to Protective Order.                                                                        | 0.10<br>125.00/hr | 12.50 |

Hyper Products, Inc.                                                                                    Page   119

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/25/2024 | PAR | Finalize the Exhibits A-C to Sanho's Brief in Opposition to Ds Kaijet's Motions in Limine, unredacted and redacted versions. | 0.10 125.00/hr | 12.50 |
|  | PAR | Finalize and e-file with the court Joint Motion for Permission to Bring Equipment into Court for Trial & Proposed Order. | 0.10 125.00/hr | 12.50 |
|  | PAR | Email to LTS the filed stamped copy of the Joint Motion for Permission to Bring Equipment into Court for Trial & Proposed Order. | 0.10 125.00/hr | 12.50 |
|  | PAR | Email to LTS a copy of the filed stamped ORDER granting equipment into the courtroom for trial. | 0.10 125.00/hr | 12.50 |
|  | PAR | Prepare draft of Plaintiff's Motion for Leave to File Under Seal All Exhibits in its Brief in Opposition to Defendants Kaijet's Motions in Limine and Proposed Order. | 0.20 125.00/hr | 25.00 |
|  | PAR | Finalize and e-file with the court:  1) Sanho's REDACTED Brief in Opposition to Ds Kaijet's Motions in Limine with Exhibits; 2) Sanho's Notice of Filing Under Seal/UNREDACTED Sanho's Brief in Opposition to Ds Kaijet's Motions in Limine with Exhibits; and 3) Motion to File Under Seal Unredacted Sanho's Brief in Opposition to Defedants Kaijet's Motions in Limine with Exhibits and Proposed Order. | 0.70 125.00/hr | 87.50 |
|  | PAR | Create TOC-TOA to Plaintiffs Brief in Opposition to Defendants Kaijet Technology International Limited, Inc. and Kaijet Technology International Corporation's Motions in Limine. | 1.30 125.00/hr | 162.50 |
|  | DL | Prepare response to Kaijet motion in limine | 3.20 500.00/hr | 1,600.00 |
|  | DL | Prepare Bressler direct examination outline/slides | 6.00 500.00/hr | 3,000.00 |
| 6/26/2024 | JM | Confer with SGH re trial strategy, plan, and role. | 1.00 360.00/hr | 360.00 |
|  | JM | Review and analysis of cases cited in MIL response. | 3.00 360.00/hr | 1,080.00 |
|  | PAR | Prepare template of draft Notice of Filing Original Deposition Transcript. | 0.20 125.00/hr | 25.00 |
|  | PAR | Finalize and e-file with the court Plaintiff's Notice of Filing of January 2022 Notification to Kaijet's Counsel of Amendment to Inventorship for '616 and '875 Patents with Exhibits A-C. (.3) | 0.30 125.00/hr | 37.50 |
|  | PAR | Revise/reformat Plaintiff's Jury Instructions. | 1.30 125.00/hr | 162.50 |
|  | DL | Trial strategy meeting. | 2.70 500.00/hr | 1,350.00 |

Hyper Products, Inc.                                                                                 Page    120

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/26/2024 | DL | Prepare to address Kaijet opposition to motion in limine at pretrial conference | 5.10<br>500.00/hr | 2,550.00 |
|  | DL | Prepare Bressler direct examination outline/slides. | 3.30<br>500.00/hr | 1,650.00 |
| 6/27/2024 | SGH | Internal meeting with team to go over trial preparation instructions and assignments. | 2.30<br>525.00/hr | 1,207.50 |
|  | JM | Review of NDGA local rules re manual filing of exhibit. | 1.10<br>360.00/hr | 396.00 |
|  | JM | Coordination with EP and Court Deputy to arrange delivery of exhibits prior to trial. | 0.90<br>360.00/hr | 324.00 |
|  | SGH | Trial strategy conference call with the trial team leaders. | 2.80<br>525.00/hr | 1,470.00 |
|  | JM | Research on Georgia state court law re accounting of profits as an equitable remedy. | 3.50<br>360.00/hr | 1,260.00 |
|  | JM | Analysis on strength and weaknesses of Defendant's response to MIL. | 3.50<br>360.00/hr | 1,260.00 |
|  | SGH | Communications with client re: need for assignments from Liao and Chin of their interests in the 875 and 616 patents to resolve standing issues. | 0.40<br>525.00/hr | 210.00 |
|  | SGH | Critical analysis of Kaijet brief in opposition to Sanho's 11 motions in limine. | 0.80<br>525.00/hr | 420.00 |
|  | SGH | Working with team on assignments from Liao and Chin of their interests in the 875 and 616 patents to resolve standing issues. | 1.10<br>525.00/hr | 577.50 |
|  | SGH | Preparing for motion in limine-related arguments at the pretrial conference. | 1.60<br>525.00/hr | 840.00 |
|  | SGH | Critical analysis of the standing to sue and indispensable party issues associated with Targus, Chin and Lia/Gopod. | 1.60<br>525.00/hr | 840.00 |
|  | SGH | Prepared jury instructions for preliminary instructions, trademark and unfair competition instructions, punitive damages instructions. | 2.00<br>525.00/hr | 1,050.00 |
|  | SGH | Preparing jury instructions. | 2.20<br>525.00/hr | 1,155.00 |

Hyper Products, Inc.                                                                                    Page    121

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/27/2024 | SGH | Preparing copyright infringement instructions and design patent damages instructions relating to damages/infringer profits recovery, including adding additional case law to the instructions to beef up the article of manufacture test and factors. | 3.40<br>525.00/hr | 1,785.00 |
| | PAR | Prepare SGH's Pre-trial and Trial binders. | 1.00<br>125.00/hr | 125.00 |
| | PAR | E-file with the court Proof of Service regarding subpoena to Steven Lyu to appear at Trial. | 0.10<br>125.00/hr | 12.50 |
| | PAR | Emails to/from U.S. Copyright office inquiring/requesting if we can receive another certified copy of Exhibit 13 via overnight due to the slow delivery service of the U.S. Postal Service. | 0.40<br>125.00/hr | 50.00 |
| | PAR | Prepare (8) Notices of Manual Filing Original Deposition Transcripts for (30(b)(6) Chuck Akins, Andy Miller, Kevin Shankwiler, MikePellegrino, Paul Franzon , Yu-chia Liu and Yuki Tai 30(b)(6) and Individual. | 0.60<br>125.00/hr | 75.00 |
| | GTO | Instructions to EP regarding order of certified copyright certificates. | 0.10<br>400.00/hr | 40.00 |
| | DL | Prepare jury instructions | 3.00<br>500.00/hr | 1,500.00 |
| | DL | Prepare patent assignment documents. | 2.10<br>500.00/hr | 1,050.00 |
| | DL | Prepare Bressler direct examination outline/slides. | 3.70<br>500.00/hr | 1,850.00 |
| 6/28/2024 | JM | Research on cases distinguishing Def's law re inadmissibility of confusion evidence. | 1.50<br>360.00/hr | 540.00 |
| | SGH | Preparing examination outline for witness Chuck Akins (including detailed review and analysis of Akins trial exhibits). | 4.80<br>525.00/hr | 2,520.00 |
| | JM | Research re cases holding Trademark Manual of Examining Procedure is not law. | 0.80<br>360.00/hr | 288.00 |
| | JM | Email and call with court reporter re contact information and whether transcripts are needed. | 0.80<br>360.00/hr | 288.00 |
| | JM | Research re use of trademark registrations as evidence of innocent intent. | 1.50<br>360.00/hr | 540.00 |
| | JM | Email to SGH re analysis and research on Def's response to MIL. | 2.50<br>360.00/hr | 900.00 |

Hyper Products, Inc.                                                                 Page    122

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/28/2024 | SGH | Addressing technical and objection-related issues relating to the video deposition playing of Liao and Miller at trial. | 0.70<br>525.00/hr | 367.50 |
|  | SGH | Making arrangements to have deposition court reporting service provide us with second originals of the transcripts | 0.80<br>525.00/hr | 420.00 |
|  | PAR | Update TOC for Plaintiff's Proposed Jury Instructions. | 0.10<br>125.00/hr | 12.50 |
|  | PAR | Revise Plaintiff's proposed Jury Instructions. | 0.10<br>125.00/hr | 12.50 |
|  | PAR | Prepare (3) Notices of Manual Filing Original Deposition Transcripts for C.Akins-Individual, Steven Lyu & Antonio Sarabia. | 0.20<br>125.00/hr | 25.00 |
|  | PAR | Email Judge's Chambers the WORD versions of Plaintiff's Proposed Jury Instructions and Proposed Form of Verdict pursuant to Judge's standing order. | 0.20<br>125.00/hr | 25.00 |
|  | PAR | Finalize and e-file with the court Plaintiff's Proposed Jury Instructions and Proposed Form of Verdict. | 0.30<br>125.00/hr | 37.50 |
|  | DL | Prepare jury instructions. | 5.70<br>500.00/hr | 2,850.00 |
|  | DL | Prepare patent assignment documents. | 0.40<br>500.00/hr | 200.00 |
|  | DL | Prepare Bressler direct examination outline/slides. | 2.50<br>500.00/hr | 1,250.00 |
| 6/29/2024 | SGH | Analysis of Kaijet defendants' proposed form of jury verdict and special interrogatories. | 2.90<br>525.00/hr | 1,522.50 |
|  | SGH | Analysis of Kaijet defendants proposed jury instructions (preliminary instructions, design patent instructions only). | 1.60<br>525.00/hr | 840.00 |
|  | DL | Prepare Bressler direct examination outline/slides | 2.70<br>500.00/hr | 1,350.00 |
| 6/30/2024 | SGH | Internal strategy communications relating to questions of law raised by design patent jury instructions. | 0.70<br>525.00/hr | 367.50 |
|  | SGH | Preparing Chuck Akins questioning outline for trial. | 1.10<br>525.00/hr | 577.50 |
|  | SGH | Pretrial conference preparations. | 1.70<br>525.00/hr | 892.50 |

Hyper Products, Inc.                                                                        Page    123

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|

6/30/2024 JM Research on Copyright Notice and Registration requirements. 2.60 360.00/hr — **936.00**

JM Research on cases holding that Pretrial Order supersedes Pleadings. 0.90 360.00/hr — 324.00

SGH Analysis of Kaijet proposed jury instructions (design patent, copyright, trademark, unfair competition, punitive damages) 3.00 525.00/hr — 1,575.00

DL Analyze Kaijet proposed jury instructions. 0.80 500.00/hr — 400.00

7/1/2024 SGH Pretrial preparation re: questioning of Akins at trial. 1.10 525.00/hr — 577.50

JM Research on whether 1111 applies to any 1114 trademark claims. 3.60 360.00/hr — **1,296.00**

JM Prepare documents for pretrial conference. 1.50 360.00/hr — 540.00

JM Research on whether "factors other than infringement" can be deducted from design patent damages. 2.20 360.00/hr — **792.00**

SGH Preparing for the anticipated pretrial conference oral arguments and issues in need of clarification for trial. 3.10 525.00/hr — 1,627.50

JM Research on whether pre-registration letter can provide notice once registration begins. 3.60 360.00/hr — **1,296.00**

SGH Reviewed order denying motion for reconsideration of JCD382 infringement of 290 Patent. 0.10 525.00/hr — 52.50

SGH Reviewed order denying motion for reconsideration filed by Star View. 0.10 525.00/hr — **52.50**

SGH Preparing for meeting with Dan Cenatempo to go over trial testimony on damages. 0.40 525.00/hr — **210.00**

DL Prepare Bressler cross examination outline. 1.70 500.00/hr — 850.00

DL Prepare for pretrial conference 8.00 500.00/hr — 4,000.00

PAR Print out (10) hard copies of Plaintiff's Notices of Filing Original Deposition Transcripts and attaching to original deposition transcripts for filing with the clerk. 0.10 125.00/hr — 12.50

Hyper Products, Inc.

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/1/2024 | PAR | Emails and telephone call to U.S. Copyright office to request they send overnight Plaintiff's Exhibit 13 - certified copy of copyright registration. | 0.20 125.00/hr | 25.00 |
| | PAR | Prepare SGH's working Trial binder regarding Chuck Akins. | 0.30 125.00/hr | 37.50 |
| | PAR | Telephone call and email to Esquire/TRG Reporting to request (3) original certified sealed deposition transcripts for Lyu, Akins, & Tai on an expedited rush basis. | 0.20 125.00/hr | 25.00 |
| 7/2/2024 | JM | Pretrial conference. | 8.00 360.00/hr | 2,880.00 |
| | SGH | Pretrial conference (argued Daubert motions, motions in limine, reviewed voir dire, trial procedural questions). | 8.50 525.00/hr | 4,462.50 |
| | DL | Prepare for pretrial conference. | 2.00 500.00/hr | 1,000.00 |
| | DL | Attend pretrial conference and debrief. | 8.50 500.00/hr | 4,250.00 |
| 7/3/2024 | JM | Research on availability of pre-notice damages when patentee did not practice patent and did not mark. | 1.50 360.00/hr | 540.00 |
| | SGH | Trial prep: preparing for meeting with Dan Cenatempo (damages expert) to install direct examination outline and select exhibits for use at trial. | 2.10 525.00/hr | 1,102.50 |
| | JM | Email court reporter re witness w/ translator. | 0.20 360.00/hr | 72.00 |
| | JM | Email court reporter re names of plaintiff's attendees. | 0.40 360.00/hr | 144.00 |
| | JM | Catalogue and photograph physical exhibits. | 0.80 360.00/hr | 288.00 |
| | JM | Draft subpoenas for production of financial records to Defendants; finalize and serve. | 1.50 360.00/hr | 540.00 |
| | JM | Research re sufficiency of trademark marking language. | 2.50 360.00/hr | 900.00 |
| | SGH | Preparing portions of the direct examination outline of Chuck Akins. | 2.60 525.00/hr | 1,365.00 |
| | SGH | Trial team leader meeting to go over openings, demonstrative aids, initial witnesses to be called and related trial strategy decisions to be made. | 2.80 525.00/hr | 1,470.00 |

Hyper Products, Inc.                                                                                   Page   125

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/3/2024 | SGH | Trial prep: meeting with Dan Cenatempo (damages expert). | 3.40 525.00/hr | <mark>1,785.00</mark> |
| | SGH | Reviewing key trial evidence against Kaijet's evidentiary objections in preparation for trial arguments over evidence admissibility. | 3.70 525.00/hr | 1,942.50 |
| | DL | Prepare Bressler rebuttal examination outline. | 3.80 500.00/hr | 1,900.00 |
| | DL | Trial team strategy call. | 2.90 500.00/hr | 1,450.00 |
| | DL | Prepare Bressler infringement direct examination outline. | 4.20 500.00/hr | 2,100.00 |
| | AH | Preparing exhibit binders | 3.40 200.00/hr | 680.00 |
| | PAR | Copy Plaintiff's Trial Exhibits from HKW server onto flash drive in order to give to the Judge's Clerk on first day of hearing. | 0.30 125.00/hr | 37.50 |
| | PAR | Email to LTS instructing to replace Exhibits 379 and 380 in their database. | 0.10 125.00/hr | 12.50 |
| | PAR | Emails to opposing counsel regarding the exchange of trial exhibits. | 0.10 125.00/hr | 12.50 |
| | PAR | Email to opposing counsel sending dropbox link of Plaintiff's trial exhibits. | 0.10 125.00/hr | 12.50 |
| | PAR | Replace Exhibits 379 and 380 in Dropbox link containing Plaintiff's trial exhibits. | 0.10 125.00/hr | 12.50 |
| | PAR | Print out 3 copies of Exhibits 9, 10, 11, 17 13 to replace in 3 sets of Pleading exhibit binders. | 0.10 125.00/hr | 12.50 |
| | PAR | Reformat Plaintiff's trial Exhibits 379 and 380. | 0.40 125.00/hr | 50.00 |
| | PAR | Print and compile copies of selected documents for SGH's Trial Binder regarding Dan Cenatempo. | 0.70 125.00/hr | <mark>87.50</mark> |
| | PAR | Reformat Plaintiff's trial exhibits 9, 10, 11, & 13. | 1.00 125.00/hr | 125.00 |
| | PAR | Extract Defendant's Trial Exhibits from sharefile link and save to HKW server and copy them over into a Dropbox link for LTS and SGH. | 1.70 125.00/hr | 212.50 |
| | PAR | Finalize and e-file with the court Plaintiff's Notice of Filing of Supplemental Expert Rebuttal Report of Peter Bressler. | 0.20 125.00/hr | 25.00 |

Hyper Products, Inc.                                                                  Page    126

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/3/2024 | PAR | Print out 3 copies of Exhibits 379 and 380 to replace in 3 sets of Pleading exhibit binders. | 0.30<br>125.00/hr | 37.50 |
| 7/4/2024 | SGH | Preparing Akins testimony outline. | 2.40<br>525.00/hr | 1,260.00 |
|  | JM | Research on statements by independent contractors as "statement of party opponent". | 3.50<br>360.00/hr | 1,260.00 |
|  | SGH | Preparing supplemental jury instructions in light of judge's rulings on Sarabia motion to exclude and related motions in limine where we were invited to submit limiting instructions. | 1.40<br>525.00/hr | 735.00 |
|  | JM | Analysis of Miller depo -- exhibits on PTO and defendant's objections. | 3.50<br>360.00/hr | 1,260.00 |
|  | SGH | Reviewing trial exhibits and incorporating them into questioning outlines. | 4.60<br>525.00/hr | 2,415.00 |
|  | GTO | Research TMEP guidance on use of namely, respond to SGH email regarding same. | 0.20<br>400.00/hr | 80.00 |
|  | DL | Prepare Bressler rebuttal examination outline. | 6.70<br>500.00/hr | 3,350.00 |
| 7/5/2024 | SGH | Preparing for jury selection. | 0.80<br>525.00/hr | 420.00 |
|  | JM | Label and photograph physical exhibits with formal stickers, send to Elaine for production. | 1.50<br>360.00/hr | 540.00 |
|  | JM | Print complaints and trademark cancellations. | 1.00<br>360.00/hr | 360.00 |
|  | SGH | Preparing trial exhibits for digital exchange. | 1.10<br>525.00/hr | 577.50 |
|  | JM | Analysis of Laio depo -- exhibits on PTO and defendant's objections. | 4.10<br>360.00/hr | 1,476.00 |
|  | SGH | Continuing preparations for Akins examination on day 1 of trial. | 5.10<br>525.00/hr | 2,677.50 |
|  | DL | Prepare Bressler rebuttal examination outline. | 2.00<br>500.00/hr | 1,000.00 |
|  | DL | Review Miller deposition designations and objection responses. | 8.50<br>500.00/hr | 4,250.00 |
|  | PAR | Revise and print out Plaintiff's Tangible Trial Exhibits 1-14 for binders and flash drive and updating Dropbox containing Plaintiff's Trial Exhibits. | 4.00<br>125.00/hr | 500.00 |

Hyper Products, Inc.

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/5/2024 | PAR | Email LTS and Steve a Dropbox link containing Defendant's Trial Exhibits. | 0.10 125.00/hr | 12.50 |
| | PAR | Email OPC the revised Plaintiff's Trial Exhibits 1-14. | 0.10 125.00/hr | 12.50 |
| | PAR | Print and compile copies of selected Trial Exhibits for Chuck Akins Witness binder for SGH. | 0.50 125.00/hr | 62.50 |
| | PAR | Extract and print out Defendant's (25) native spreadsheets trial exhibits and compile for binders. | 2.00 125.00/hr | 250.00 |
| | PAR | Continue to print out and compile copies of Defendants' trial exhibits to place in working binders for HKW team for purposes of trial. | 4.00 125.00/hr | 500.00 |
| | PAR | Email LTS the revised Plaintiff's Trial Exhibits 1-14. | 0.10 125.00/hr | 12.50 |
| | PAR | Print and compile copies of selected Trial Exhibits for Dan Cenatempo Witness binder for SGH. | 2.00 125.00/hr | 250.00 |
| 7/6/2024 | JM | Research on whether third party use of subpart of a mark is not probative of commercial strength. | 2.50 360.00/hr | 900.00 |
| | SGH | Preparing demonstrative aids for use in opening, closing and with witnesses. | 3.60 525.00/hr | 1,890.00 |
| | JM | Research on Eleventh Circuit cases addressing actual confusion evidence from industry expert. | 0.60 360.00/hr | 216.00 |
| | JM | Research on cases holding that third party usage is based on EXTENT of usage, not merely registration. | 1.40 360.00/hr | 504.00 |
| | JM | Research on whether third party use of mark on unrelated goods is not probative of commercial strength of mark. | 1.50 360.00/hr | 540.00 |
| | JM | Draft supplemental jury instructions re copyright ownership. | 1.90 360.00/hr | 684.00 |
| | DL | Prepare Bressler rebuttal examination outline. | 4.30 500.00/hr | 2,150.00 |
| 7/7/2024 | JM | Prepare deposition transcripts for reference at trial. | 2.00 360.00/hr | 720.00 |
| | SGH | Editing demonstrative opening slides to make the changes and add the additional slides request by Ali. | 3.90 525.00/hr | 2,047.50 |
| | JM | Research re copyright authorship for "mere scribe". | 1.50 360.00/hr | 540.00 |

Hyper Products, Inc.

Page 128

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/7/2024 | JM | Confer with co-counsel re opening statement and trial strategy. | 4.00 360.00/hr | 1,440.00 |
| | SGH | Working with team on opening statement. | 5.80 525.00/hr | 3,045.00 |
| | DL | Prepare Bressler trial outlines. | 2.00 500.00/hr | 1,000.00 |
| | DL | Develop trial strategy, including in team meeting. | 5.90 500.00/hr | 2,950.00 |
| | PAR | Email Ali Aalaei a copy of Chong's deposition exhibits. | 0.10 125.00/hr | 12.50 |
| | PAR | Email SGH a recent version of Plaintiff's Exhibit List. | 0.10 125.00/hr | 12.50 |
| 7/8/2024 | JM | Draft jury instruction re authorship. | 1.00 360.00/hr | 360.00 |
| | JM | Review Miller depo video for correct depo excerpts. | 0.50 360.00/hr | 180.00 |
| | SGH | Preparing for jury selection. | 0.60 525.00/hr | 315.00 |
| | SGH | Preparing for Miller deposition excerpts to be played - negotiating objections. | 0.70 525.00/hr | 367.50 |
| | SGH | Preparing communications with opp counsel re trial witness and exhibit disclosures, objections and clarifications of exhibits. | 1.10 525.00/hr | 577.50 |
| | SGH | Preparing Valerie Chong for her direct examination and mock cross examination. | 1.20 525.00/hr | 630.00 |
| | SGH | Preparing for Z. Liao deposition to be read to jury - negotiating objections. | 1.40 525.00/hr | 735.00 |
| | JM | Research copyright authorship when "mere scribe". | 1.50 360.00/hr | 540.00 |
| | JM | Research impeachment of own witness under 607. | 1.50 360.00/hr | 540.00 |
| | JM | Research use of Form AO 120 by PTO examiners. | 1.50 360.00/hr | 540.00 |
| | JM | Coordinate delivery of exhibits to courtroom. | 2.00 360.00/hr | 720.00 |

Hyper Products, Inc.                                                                                  Page    129

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/8/2024 | SGH | Preparing Akins examination outline and making adjustments based on revised evidentiary objections from the defendants. | 2.30<br>525.00/hr | 1,207.50 |
|  | SGH | Meeting to go over opening strategy and demonstrative exhibits. | 2.70<br>525.00/hr | 1,417.50 |
|  | JM | Confer with co counsel re trial strategy. | 3.50<br>360.00/hr | 1,260.00 |
|  | SGH | Prepared cautionary instructions on trademark issues per Court's order resolving motions in limine. | 1.80<br>525.00/hr | 945.00 |
|  | SGH | Prepared final exhibit list per court order. | 0.40<br>525.00/hr | 210.00 |
|  | SGH | Prepared final witness list per court order. | 0.60<br>525.00/hr | 315.00 |
|  | DL | Trial strategy meetings and preparation. | 5.00<br>500.00/hr | 2,500.00 |
|  | DL | Bressler strategy sessions. | 4.00<br>500.00/hr | 2,000.00 |
|  | DL | Prepare Bressler trial outlines. | 6.70<br>500.00/hr | 3,350.00 |
|  | GTO | Research and respond to JM email regarding TMEP guidance on AO120 and suspension of applications. | 0.40<br>400.00/hr | 160.00 |
|  | PAR | Revise draft of Witness List. | 0.20<br>125.00/hr | 25.00 |
|  | PAR | Finalize Plaintiff's Witness List and Exhibit List. | 0.10<br>125.00/hr | 12.50 |
|  | PAR | Email to Chambers Plaintiff's Witness List and Exhibit List. | 0.10<br>125.00/hr | 12.50 |
|  | PAR | Pull and email Plaintiff's trial exhibits 379 & 380 for Dan Cenatempo's review. | 0.10<br>125.00/hr | 12.50 |
|  | PAR | Prepare Peter's Bressler's Direct Examination Exhibit List for David Ludwig. | 0.50<br>125.00/hr | 62.50 |
|  | PAR | Print additional Defendant's trial exhibits that were not included with first exchange for binders. | 0.50<br>125.00/hr | 62.50 |
|  | PAR | Finalize and e-file with the court Plaintiff's Proposed Cautionary Instructions (Trademark). | 0.20<br>125.00/hr | 25.00 |

Hyper Products, Inc.                                                                                    Page    130

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/9/2024 | JM | Print documents in support of trial. | 0.50<br>360.00/hr | 180.00 |
|  | SGH | Trial day 1 (jury selection, openings, evidentiary hearing on objections, examination of Chuck Akins). | 9.20<br>525.00/hr | 4,830.00 |
|  | JM | Research admissibility of dictionary definitions. | 1.50<br>360.00/hr | 540.00 |
|  | JM | Analyze Def's exhibits for likely Chin cross. | 1.50<br>360.00/hr | 540.00 |
|  | JM | Assemble Binder for Chin Testimony. | 1.50<br>360.00/hr | 540.00 |
|  | JM | Trial. | 8.00<br>360.00/hr | 2,880.00 |
|  | SGH | Preparing jury instruction regarding use of check interpreter for Liao deposition. | 0.30<br>525.00/hr | 157.50 |
|  | SGH | Preparing communication to opposing counsel of next day's witnesses and exhibits. | 0.40<br>525.00/hr | 210.00 |
|  | SGH | Working with Ali and Daniel on preparing him to testify and handling key evidence issues during Chin testimony. | 1.00<br>525.00/hr | 525.00 |
|  | SGH | Preparing for trial day 2 with team. | 2.00<br>525.00/hr | 1,050.00 |
|  | SGH | Preparing Dan Cenatempo to testify at trial. | 2.50<br>525.00/hr | 1,312.50 |
|  | DL | Prepare Shankwiler cross outline. | 3.00<br>500.00/hr | 1,500.00 |
|  | DL | Bressler strategy sessions; prepare Bressler outlines. | 5.00<br>500.00/hr | 2,500.00 |
|  | DL | Trial day 1 | 9.20<br>500.00/hr | 4,600.00 |
| 7/10/2024 | JM | Print documents for trial. | 1.00<br>360.00/hr | 360.00 |
|  | JM | Analyze whether Cenatempo exhibits are objected to. | 0.50<br>360.00/hr | 180.00 |

Hyper Products, Inc.                                                                                    Page    131

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/10/2024 | JM | Research re please research whether oral testimony of the existence of a written patent assignment is sufficient to raise a fact issue on the matter. | 1.00<br>360.00/hr | 360.00 |
| | JM | Research re cases holding that business records are admissible over hearsay and authentication objections and the declarant need not testify -- even when prepared by a third party. | 1.50<br>360.00/hr | 540.00 |
| | JM | Trial. | 8.00<br>360.00/hr | 2,880.00 |
| | SGH | Day 2 of jury trial. | 9.30<br>525.00/hr | 4,882.50 |
| | SGH | Preparing with team for trial day 3. | 1.30<br>525.00/hr | 682.50 |
| | SGH | Preparing Dan Cenatempo to testify. | 3.10<br>525.00/hr | 1,627.50 |
| | DL | Trial day 2 | 9.30<br>500.00/hr | 4,650.00 |
| | DL | Prepare Bressler for direct and cross examination | 2.00<br>500.00/hr | 1,000.00 |
| | DL | Prepare Shankwiler cross outline. | 4.00<br>500.00/hr | 2,000.00 |
| 7/11/2024 | SGH | Day 3 of trial (presenting witnesses) | 9.00<br>525.00/hr | 4,725.00 |
| | JM | Review deposition of Chen for use at trial. | 0.50<br>360.00/hr | 180.00 |
| | JM | Research and draft proposed jury instruction re nominal damages for patent infringement. | 2.00<br>360.00/hr | 720.00 |
| | JM | Trial. | 8.00<br>360.00/hr | 2,880.00 |
| | JM | Print documents for trial. | 1.00<br>360.00/hr | 360.00 |
| | JM | Review Defendants' proposed exhibits. | 2.00<br>360.00/hr | 720.00 |
| | SGH | Preparing for Day 4 of trial (preparing cross examination and reviewing defendants' likely exhibits for Day 4 to prepare objection strategies) | 6.00<br>525.00/hr | 3,150.00 |
| | DL | Prepare Shankwiler cross outline. | 6.00<br>500.00/hr | 3,000.00 |

Hyper Products, Inc.                                                                                                     Page    132

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/11/2024 | DL | Trial day 3 | 9.00<br>500.00/hr | 4,500.00 |
|  | PAR | Finalize and e-file with the court Sanho's Proposed Supplemental Instruction (Use of Interpreter & Check in Depo). | 0.10<br>125.00/hr | 12.50 |
| 7/12/2024 | SGH | Day 4 of trial (presenting witnesses; cross examination of defendant witnesses; directed verdict argument) | 9.80<br>525.00/hr | 5,145.00 |
|  | JM | Print materials for trial. | 1.00<br>360.00/hr | 360.00 |
|  | JM | Research admissibility of declaration at trial. | 1.50<br>360.00/hr | 540.00 |
|  | JM | Create list of Defendants' proposed exhibits, objections, and whether they were produced. | 1.50<br>360.00/hr | 540.00 |
|  | JM | Trial. | 8.00<br>360.00/hr | 2,880.00 |
|  | DL | Prepare Shankwiler cross outline. | 3.00<br>500.00/hr | 1,500.00 |
|  | DL | Trial day 4 | 9.80<br>500.00/hr | 4,900.00 |
| 7/13/2024 | PAR | Finalize and e-file with the court Sanho's revised Proposed Jury Instructions, revised Proposed Verdict form and Response to Defendant's [578] Supplemental Briefing on the Oral Joint Motion. | 0.30<br>125.00/hr | 37.50 |
|  | JM | Review docket for evidence of PTO's notice of trademark claim. | 0.50<br>360.00/hr | 180.00 |
|  | JM | Research on copyrightability of compilations and arrangements. | 1.10<br>360.00/hr | 396.00 |
|  | JM | Research on rights of joint copyright owners. | 1.30<br>360.00/hr | 468.00 |
|  | JM | Create trial demonstrative re: defendants' contribution to infringing product. | 1.50<br>360.00/hr | 540.00 |
|  | JM | Draft notices of deposition excerpts re Miller, Chen, and Liao videos and readings. | 3.00<br>360.00/hr | 1,080.00 |
|  | SGH | Preparing 22 page brief in opposition to Defendants' written motion for directed verdict, in accordance with the court instructions. | 5.80<br>525.00/hr | 3,045.00 |

Hyper Products, Inc.                                                                                        Page    133

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 7/13/2024 SGH | Preparing with Ali and John to respond to Defendants' request for judicial notice of USPTO's knowledge of this lawsuit when evaluating the Ultradrive trademark application. | 1.80 525.00/hr | 945.00 |
| SGH | Team strategy meeting in preparation for week 2 of trial. | 0.70 525.00/hr | 367.50 |
| SGH | Preparing outline of 10 direct verdict motions to use at close of Defendants' case. | 1.60 525.00/hr | 840.00 |
| SGH | Preparing additional jury instructions and revising proposed form of verdict | 3.10 525.00/hr | 1,627.50 |
| DL | Prepare opposition to Kaijet directed verdict motion. | 8.50 500.00/hr | 4,250.00 |
| DL | Prepare Baker direct examination outline. | 4.00 500.00/hr | 2,000.00 |
| 7/14/2024 JM | Analysis of Chen depo designations and counter designations. | 1.10 360.00/hr | 396.00 |
| SGH | Prepared second revised form of verdict. | 3.20 525.00/hr | 1,680.00 |
| SGH | Prepared notices of filing of all introduced deposition testimony. | 0.40 525.00/hr | 210.00 |
| JM | Research on punitive damages jury instructions. | 0.50 360.00/hr | 180.00 |
| SGH | Prepared cross questions for Jessica Liu re: DTX 710 and PTX 30-33. | 0.80 525.00/hr | 420.00 |
| JM | Create spreadsheet of admitted exhibits. | 1.00 360.00/hr | 360.00 |
| SGH | Prepared for cross examination of expert witness Sarabia. | 1.10 525.00/hr | 577.50 |
| JM | Review notices of deposition excerpts re Miller, Chen, and Liao videos and readings by cross checking with trial consultant's scripts. | 1.50 360.00/hr | 540.00 |
| SGH | Prepared motion in limine to bar mention of USPTO Form AO 120. | 2.60 525.00/hr | 1,365.00 |
| SGH | Prepared slides for use in closing argument. | 7.10 525.00/hr | 3,727.50 |

Hyper Products, Inc.                                                                                    Page    134

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/14/2024 | DL | Prepare Franzon cross examination outline. | 2.80 500.00/hr | 1,400.00 |
|  | DL | Prepare Bressler rebuttal examination outline. | 1.80 500.00/hr | 900.00 |
|  | DL | Prepare motion in limine regarding Form AO 120. | 1.90 500.00/hr | 950.00 |
|  | DL | Prepare Baker rebuttal examination outline. | 2.30 500.00/hr | 1,150.00 |
|  | DL | Prepare Shankwiler cross outline. | 2.80 500.00/hr | 1,400.00 |
|  | PAR | Finalize and e-file with the court (2) filings:  1) Sanho's 2nd Revised Proposed Form of Verdict and 2) Sanho's Objection & Motion in Limine re Defendants' Request for Judicial Notice of Form AO 120. | 0.20 125.00/hr | 25.00 |
| 7/15/2024 | SGH | Prepared demonstrative slides for closing argument. | 2.70 525.00/hr | 1,417.50 |
|  | SGH | Trial day 5: expert witness cross examination, other witness cross examinations, jury instructions conference. | 10.00 525.00/hr | 5,250.00 |
|  | SGH | Preparing for trial day 6. | 2.20 525.00/hr | 1,155.00 |
|  | JM | Print documents for trial. | 2.00 360.00/hr | 720.00 |
|  | JM | exhibit binder prep | 1.00 360.00/hr | 360.00 |
|  | JM | Research cases addressing trademark applicant's duty of disclosure to PTO. | 1.50 360.00/hr | 540.00 |
|  | JM | Trial and charging conference. | 8.00 360.00/hr | 2,880.00 |
|  | DL | Prepare Bressler for rebuttal testimony. | 1.00 500.00/hr | 500.00 |
|  | DL | Trial strategy meeting. | 1.50 500.00/hr | 750.00 |
|  | DL | Prepare examination outlines. | 2.60 500.00/hr | 1,300.00 |
|  | DL | Trial day 5 with preliminary charging conference. | 10.00 500.00/hr | 5,000.00 |

Hyper Products, Inc.

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/16/2024 | SGH | Prepared proposed unfair competition instructions. | 1.10 525.00/hr | 577.50 |
|  | SGH | Trial day 6 (expert cross examinations, preparing to cross examine damages expert Pellegrino; arguing trial motions). | 8.00 525.00/hr | 4,200.00 |
|  | SGH | Preparing reply brief in support of Form A120 motion in limine. | 1.20 525.00/hr | 630.00 |
|  | SGH | Preparing for trial day 7- preparing rebuttal case with our damages expert Cenatempo. | 4.50 525.00/hr | 2,362.50 |
|  | JM | Print documents for trial. | 1.20 360.00/hr | 432.00 |
|  | JM | Research punitive damages limits in Eleventh Cir. | 0.50 360.00/hr | 180.00 |
|  | JM | Cross check admitted exhibit list with court's. | 1.50 360.00/hr | 540.00 |
|  | JM | Trial and exhibit binder preparation. | 8.00 360.00/hr | 2,880.00 |
|  | DL | Assist w/ closing argument presentation | 0.30 500.00/hr | 150.00 |
|  | DL | Prepare for Franzon and Shankwiler cross examinations. | 1.00 500.00/hr | 500.00 |
|  | DL | Prepare Bressler for rebuttal direct and cross examination. | 1.50 500.00/hr | 750.00 |
|  | DL | Trial day 6 | 8.00 500.00/hr | 4,000.00 |
|  | PAR | Finalize and e-file with the court Sanho's Supplemental Proposed Jury Instructions 28a (State Law Unfair Competition) and Reply Brief re [583] Sanho's Objections and MIL re Defendants Request for Judicial Notice of Form AO 120. | 0.20 125.00/hr | 25.00 |
| 7/17/2024 | DL | Prepare Baker for rebuttal examination. | 0.50 500.00/hr | 250.00 |
|  | DL | Trial day 7, including charging conference. | 10.10 500.00/hr | 5,050.00 |
|  | SGH | Trial day 7 (cross examination of Mike Pellegrino, putting on rebuttal case of Cenatempo, Bressler and Baker, charging conference) | 10.10 525.00/hr | 5,302.50 |

Hyper Products, Inc.                                                                                          Page    136

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/17/2024 | JM | Review of admitted exhibits for patent assignments. | 0.40<br>360.00/hr | 144.00 |
|  | JM | Trial. | 4.00<br>360.00/hr | 1,440.00 |
|  | JM | Charging Conference and Motions for Judgment as a Matter of Law. | 4.50<br>360.00/hr | 1,620.00 |
|  | SGH | Preparing closing argument. | 4.60<br>525.00/hr | 2,415.00 |
| 7/18/2024 | DL | Trial day 8 - In court for jury deliberations | 7.00<br>500.00/hr | 3,500.00 |
|  | JM | Print documents for trial. | 0.80<br>360.00/hr | 288.00 |
|  | SGH | Preparing closing argument. | 4.10<br>525.00/hr | 2,152.50 |
|  | JM | Assist couriers in clearing conference room and hotel trial materials. | 1.00<br>360.00/hr | 360.00 |
|  | JM | Trial. | 4.00<br>360.00/hr | 1,440.00 |
|  | SGH | Trial day 8 (reading the charge to the jury, closing arguments, answering jury question re infringement of the 618 Patent). | 7.00<br>525.00/hr | 3,675.00 |
| 7/19/2024 | DL | Prepare post-trial filings, including motion for prejudgment interest. | 1.70<br>500.00/hr | 850.00 |
|  | DL | Research issues re Section 285 attorney fees motion. | 1.50<br>500.00/hr | 750.00 |
|  | DL | In court for jury deliberations and verdict. | 1.80<br>500.00/hr | 900.00 |
|  | SGH | Received the jury verdict, including post-verdict discussions with the Court and the jurors. | 1.80<br>525.00/hr | 945.00 |
|  | SGH | Analysis of potential prejudgment interest recovery on the verdict. | 1.60<br>525.00/hr | 840.00 |
|  | JM | Trial/Verdict/Clear Conference room of materials. | 2.00<br>360.00/hr | 720.00 |

Hyper Products, Inc.                                                                              Page    137

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/19/2024 | SGH | Researching availability of Section 289 post-verdict accounting of profits for JCD 382 and 389 based on the finding of willful patent infringement of the 618 patent. | 2.40 525.00/hr | 1,260.00 |
| | JM | Draft motion for prejudgment interest. | 2.50 360.00/hr | 900.00 |
| | SGH | Communicating details of jury verdict with Ken Frazier, including responding to questions. | 0.60 525.00/hr | 315.00 |
| 7/20/2024 | DL | Research issues re Section 285 attorney fees motion. | 2.10 500.00/hr | 1,050.00 |
| | SGH | Research and analysis of exceptional case-related attorney's fees issues in advance of drafting motion seeking to recover fees from Defendants. | 3.30 525.00/hr | 1,732.50 |
| | JM | Research on prejudgment interest awards. | 3.10 360.00/hr | 1,116.00 |
| | JM | Research on "prevailing party" standard. | 2.20 360.00/hr | 792.00 |
| 7/21/2024 | SGH | Prepared brief relating to litigation misconduct for inclusion with motion seeking exceptional case determination to support an award of attorney's fees. | 2.80 525.00/hr | 1,470.00 |
| | JM | Research on prevailing party and exceptional case standards in support of motion for fees. | 3.50 360.00/hr | 1,260.00 |
| 7/22/2024 | DL | Prepare motion for prejudgment interest and related relief. | 1.70 500.00/hr | 850.00 |
| | SGH | Prepared brief in support of motion seeking assessment of prejudgment interest, for an accounting of profits (design patent infringement), postjudgment interest and final declaratory/injunctive relief. | 4.40 525.00/hr | 2,310.00 |
| | JM | Email OC re filing of deposition designations. | 0.40 360.00/hr | 144.00 |
| | JM | Research on when copyright damages accrue. | 2.50 360.00/hr | 900.00 |
| | JM | Research on cases allowing post-verdict accounting on design patent infringement. | 2.50 360.00/hr | 900.00 |
| | JM | Analysis of admitted exhibits related to Cenatempo reports. | 1.10 360.00/hr | 396.00 |

Hyper Products, Inc.                                                          Page    138

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/23/2024 | DL | Conduct research re motion for prejudgment interest and related relief. | 3.90<br>500.00/hr | 1,950.00 |
|  | DL | Conduct research re Section 285 fees motion. | 2.60<br>500.00/hr | 1,300.00 |
|  | JM | Research on whether jury verdict applies to each accused product. | 3.50<br>360.00/hr | 1,260.00 |
|  | JM | Review OC's deposition designation edits; coordinate filings. | 1.10<br>360.00/hr | 396.00 |
|  | JM | Research re waiver of Rule 50 motions by failure to raise at close of evidence. | 3.90<br>360.00/hr | 1,404.00 |
|  | SGH | Preparing motion and brief in support of final judgment and additional relief, including injunction. | 1.60<br>525.00/hr | 840.00 |
|  | PAR | Finalize and e-file with the court Sanho's Notice of Filing its Trial Demonstratives with Exhibits A-D and<br>Sanho's Notice to Provisionally Seal Exhibit B - Cenatempo slides. | 0.10<br>125.00/hr | 12.50 |
|  | PAR | Draft Notice to Provisionally Seal Exhibit B - unredacted Cenatempo's slides and prepare Exhibit B or record preservation per court's instructions.<br><br>Filing Sanho's Trial Demonstratives & prepare exhibits A-D for record preservation per court's instructions. | 0.40<br>125.00/hr | <mark>50.00</mark> |
|  | PAR | Finalize and e-file with the court 1) The Parties' Joint Notice of Filing of Excerpts from the Deposition of Yiching Chen Read to the Jury; 2) Sanho's Notice of Filing of Excerpts from the Deposition of Zhuowen Liao; and 3) Sanho's Notice of Filing of Excerpts from the Deposition of Andrew Miller. | 0.40<br>125.00/hr | 50.00 |
|  | PAR | Draft Notice of Filing Sanho's Trial Demonstratives & prepare exhibits A-D for record preservation per court's instructions. | 0.60<br>125.00/hr | 75.00 |
| 7/24/2024 | SGH | Preparing litigation misconduct portion of Section 285 motion for declaration of exceptional case and attorney's fees. | 1.70<br>525.00/hr | 892.50 |
|  | SGH | Preparing Sanho motion for final judgment and additional relief, including prejudgment interest, accounting and final injunction. | 2.70<br>525.00/hr | 1,417.50 |
|  | SGH | Prepared communication to client representative relating to expert bill for Dan Cenatempo/Fair Value Advisors. | 0.10<br>525.00/hr | <mark>52.50</mark> |

Hyper Products, Inc.                                                                 Page   139

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/24/2024 SGH | | Prepared email to client representative to explain motion for prejudgment interest, accounting and other additional relief post-verdict. | 0.20 525.00/hr | 105.00 |
| | DL | Prepare motion for prejudgment interest and related relief. | 0.90 500.00/hr | 450.00 |
| | JM | Research footnote cites for Motion for Judgment. | 0.60 360.00/hr | 216.00 |
| | JM | Research re recoverable expenses in bill of costs. | 3.90 360.00/hr | 1,404.00 |
| | PAR | Finalize and e-file with the court Sanho's Motion for Final Judgment and Additional Relief along with Daniel Cenatempo's Declaration. | 0.10 125.00/hr | 12.50 |
| 7/25/2024 SGH | | Analysis of bill of cost issues. | 0.40 525.00/hr | 210.00 |
| | SGH | Preparing exceptional case/attorney's fees motion (litigation misconduct section). | 1.90 525.00/hr | 997.50 |
| | JM | Research on cases supporting "exceptional case" under section 285 for frivolous counterclaim, misrepresentations to court, and oppressive pretrial order disclosures. | 4.80 360.00/hr | 1,728.00 |
| 7/26/2024 SGH | | Preparing litigation misconduct arguments for exceptional case motion/brief. | 2.40 525.00/hr | 1,260.00 |
| 8/1/2024 SGH | | Participated in conference call with K. Frazier to debrief on Sanho Kaijet trial results, next steps, timeline and overall post-trial process and strategy. | 0.60 525.00/hr | 315.00 |
| | SGH | Conference call with client and Ali re: litigation strategy and next steps. | 0.70 525.00/hr | 367.50 |
| 8/5/2024 SGH | | Strategizing response to Kaijet's brief in opposition on the issue of adding additional post-verdict relief. | 1.30 525.00/hr | 682.50 |
| | DL | Prepare reply brief re motion for prejudgment interest and other relief. | 9.50 500.00/hr | 4,750.00 |
| 8/6/2024 SGH | | Preparing reply brief argument on prejudgment interest. | 5.10 525.00/hr | 2,677.50 |
| | DL | Prepare reply brief re motion for prejudgment interest and other relief. | 6.90 500.00/hr | 3,450.00 |

Hyper Products, Inc.

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/7/2024 | SGH | Preparing reply brief in support of motion for prejudgment interest and other post-verdict relief. | 3.40 525.00/hr | 1,785.00 |
| | DL | Prepare reply brief re motion for prejudgment interest and other relief. | 0.50 500.00/hr | 250.00 |
| 8/8/2024 | PAR | Finalize and e-file with the court Sanho's Reply Brief re it's Motion for Imposition of Prejudgment Interest. | 0.20 125.00/hr | 25.00 |
| 8/13/2024 | SGH | Working with team on preparing the correct photos to serve as replacements in the record for the physical exhibits used at trial (important issue for appellate record preservation). | 0.40 525.00/hr | 210.00 |
| 8/14/2024 | SGH | Analysis of potential issues relating to Sanho's forthcoming motion for attorney's fees arising from consolidation of the 2 lawsuits. | 1.30 525.00/hr | 682.50 |
| | SGH | Analysis of issues related to attorney declaration requirements for proving up attorney's fees. | 0.80 525.00/hr | 420.00 |
| | PAR | Prepare and label photos used at trial. | 1.30 125.00/hr | 162.50 |
| | PAR | Finalize and e-file with the court Plaintiff's Notice of Filing of Replacement Photos in Lieu of Physical Exhibits and (27) Exhibits. | 0.10 125.00/hr | 12.50 |
| 8/16/2024 | PAR | Finalize and e-mail with the court Plaintiffs Reclamation & Disposition of Documentary Exhibits. | 0.10 125.00/hr | 12.50 |
| 8/20/2024 | JM | Research re availability of 285 fees for non-patent claims | 3.60 360.00/hr | 1,296.00 |
| 8/21/2024 | JM | ███████████████ | 1.20 360.00/hr | 432.00 |
| | JM | Research re availability of attorney's fees in consolidated cases | 2.40 360.00/hr | 864.00 |
| | JM | Research re availability of fees in multi-patent cases with split verdicts | 3.60 360.00/hr | 1,296.00 |
| 8/22/2024 | SGH | Preparing log of attorney billing entries to seek recovery for under Section 285. | 1.20 525.00/hr | 630.00 |
| 9/16/2024 | DL | Develop strategy re attorney's fees motion | 0.60 500.00/hr | 300.00 |
| 9/27/2024 | SGH | Analysis of final judgment and opinion resolving post trial issues. | 1.00 525.00/hr | 525.00 |
| | SGH | Prepare memo to client re analysis of final judgment and opinion resolving post trial issues. | 0.20 525.00/hr | 105.00 |
| | DL | Prepare attorney's fees motion. | 2.30 | 1,150.00 |

Hyper Products, Inc.                                               Page    2

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/29/2024 | SGH | Prepared lengthy email ▓▓▓▓▓ re: attorney's fees motion under Section 285 and likely issues, chances of success | 0.40<br>525.00/hr | 210.00 |
| 9/30/2024 | DL | Prepare motion for attorneys' fees | 8.40<br>500.00/hr | 4,200.00 |
| 10/1/2024 | DL | Prepare motion for attorneys' fees. | 5.50<br>500.00/hr | 2,750.00 |
| 10/2/2024 | SGH | Preparing brief re: motion for exceptional case treatment and recovery of attorney's fees, | 1.30<br>525.00/hr | 682.50 |
| | DL | Prepare motion for attorneys' fees. | 5.90<br>500.00/hr | 2,950.00 |
| 10/3/2024 | SGH | Preparing brief re: motion for exceptional case treatment and recovery of attorney's fees. | 5.30<br>525.00/hr | 2,782.50 |
| 10/4/2024 | SGH | Preparing my declaration on attorney's fees for supporting the motion for attorney's fees. | 2.60<br>525.00/hr | 1,365.00 |
| | SGH | Preparing correspondence to AA and DL re: updated version of the brief and outstanding "to do" items. | 0.60<br>525.00/hr | 315.00 |
| 10/7/2024 | SGH | Preparing sworn Aalaei declaration in support of motion for attorney's fees. | 4.80<br>525.00/hr | 2,520.00 |
| | DL | Prepare motion for attorneys' fees. | 0.50<br>500.00/hr | 250.00 |
| 10/8/2024 | DL | Prepare motion for attorneys' fees. | 5.60<br>500.00/hr | 2,800.00 |
| | PAR | Determine the number of pages of Plaintiff's trial exhibits (4,436) for the bill of costs to recover some of the expense. | 0.50<br>125.00/hr | 62.50 |
| 10/9/2024 | JM | Research re Beckman Fed Cir case. | 0.30<br>360.00/hr | 108.00 |
| | SGH | Preparing brief in support of attorney's fees (including related strategy call with team to assess issues remaining to be briefed). | 3.30<br>525.00/hr | 1,732.50 |
| | DL | Prepare motion for attorneys' fees. | 9.40<br>500.00/hr | 4,700.00 |
| 10/10/2024 | SGH | Preparing declaration in support of bill of costs. | 4.20<br>525.00/hr | 2,205.00 |

Hyper Products, Inc.                                                                    Page      3

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/10/2024 | SGH | Preparing brief in support of motion for attorney's fees and declaration of exceptional case under Section 285. | 1.80 525.00/hr | 945.00 |
|  | DL | Prepare motion for attorneys' fees. | 7.90 500.00/hr | 3,950.00 |
| 10/11/2024 | SGH | Preparing declaration and exhibits in support of Bill of Costs. | 3.90 525.00/hr | 2,047.50 |
|  | SGH | Preparing brief in support of motion for attorney's fees. | 2.40 525.00/hr | 1,260.00 |
|  | JM | Research in support of motion for costs - interpreters, copy page rate, mileage allowance for witnesses. | 5.50 360.00/hr | 1,980.00 |
|  | DL | Prepare motion for attorneys' fees. | 5.50 500.00/hr | 2,750.00 |
|  | DL | Review Kaijet's motion for attorney's fees. | 0.50 500.00/hr | 250.00 |
|  | PAR | Prepare TOC/TOA for Sanho's Motion for a Determination of Exceptional Case and for an Award of Attorneys' Fees and Costs. | 1.50 125.00/hr | 187.50 |
|  | PAR | Finalize Exhibits A - I in support of Sanho's Motion for a Determination of Exceptional Case and for an Award of Attorneys' Fees and Costs. | 0.10 125.00/hr | 12.50 |
|  | PAR | Finalize/e-file with the court re Sanho's Motion for a Determination of Exceptional Case and for an Award of Attorneys' Fees and Costs and Exhibits. | 0.10 125.00/hr | 12.50 |
| 10/14/2024 | DL | Prepare opposition to Kaijet's motion for attorneys' fees. | 7.80 500.00/hr | 3,900.00 |
| 10/15/2024 | SGH | Working on prevailing party issue for brief in opposition to Kaijet's motion for attorney's fees | 0.40 525.00/hr | 210.00 |
|  | PAR | Determine the number of pages (11,200) of Defendants' trial exhibits for the bill of costs to recover some of the expense. | 2.00 125.00/hr | 250.00 |
| 10/16/2024 | DL | Prepare opposition to Kaijet's motion for attorneys' fees. | 8.00 500.00/hr | 4,000.00 |
| 10/17/2024 | SGH | Preparing brief in opposition to motion for attorney's fees. | 2.70 525.00/hr | 1,417.50 |
|  | DL | Prepare opposition to Kaijet's motion for attorneys' fees. | 5.10 500.00/hr | 2,550.00 |
| 10/18/2024 | SGH | Prepared brief in opposition to Kaijet's motion for attorney's fees. | 3.60 525.00/hr | 1,890.00 |

Hyper Products, Inc.                                                                                  Page      4

|            |     |                                                                                                                                                               | Hrs/Rate          | Amount   |
|------------|-----|---------------------------------------------------------------------------------------------------------------------------------------------------------------|-------------------|----------|
| 10/18/2024 | DL  | Prepare opposition to Kaijet's motion for attorneys' fees.                                                                                                     | 2.30<br>500.00/hr | 1,150.00 |
|            | PAR | Finalize and e-file with the court Sanho's Response and Objections to Defendants Kaijet's Motion for Attorney Fees.                                            | 0.10<br>125.00/hr | 12.50    |
|            | PAR | Prepare TOC-TOA regarding Sanho's Response and Objections to Defendants Kaijet's Motion for Attorney Fees.                                                     | 0.80<br>125.00/hr | 100.00   |
| 10/21/2024 | SGH | Preparing bill of costs declaration for various additional case expenses; reviewing additional expense materials provided by client for inclusion in bill of costs. | 1.10<br>525.00/hr | 577.50   |
| 10/22/2024 | JM  | Research on CBT Fed Cir case.                                                                                                                                  | 0.30<br>360.00/hr | 108.00   |
|            | JM  | Research cost recovery of trial transcripts.                                                                                                                   | 2.00<br>360.00/hr | 720.00   |
|            | SGH | Preparing declaration in support of bill of costs (focusing on witness costs and summary table); analysis of potential recoverability of e-discovery as costs; instructions to team relating to completion of bill of costs for filing. | 3.20<br>525.00/hr | 1,680.00 |
| 10/23/2024 | SGH | Preparing final portions of my declaration in support of bill of costs re trial transcript costs and justification for use.                                    | 1.70<br>525.00/hr | 892.50   |
|            | DL  | Prepare bill of costs and supporting declaration.                                                                                                             | 3.20<br>500.00/hr | 1,600.00 |
|            | PAR | Finalize and e-file with the court Sanho's Bill of Costs and SGH's Declaration in Support of same with 59 exhibits.                                            | 0.60<br>125.00/hr | 75.00    |
|            | PAR | Add 59 exhibit cover sheets to 59 exhibits to SGH's Declaration in support of Bill of Costs.                                                                   | 0.70<br>125.00/hr | 87.50    |
| 10/25/2024 | SGH | Reviewed incoming Kaijet motion for judgment as a matter of law; related communication with DL re: same.                                                       | 1.30<br>525.00/hr | 682.50   |
| 10/29/2024 | IK  | Meeting with SGH and DL re: D's post-trial motions.                                                                                                            | 0.80<br>360.00/hr | 288.00   |
|            | SGH | Conf call with Ian Kesckes and David Ludwig to go over response brief strategies for Kaijet's (a)motion for new trial; (b) motion for judgment notwithstanding verdict; and (c) response to Sanho's motion for atty fees. | 0.90<br>525.00/hr | 472.50   |
|            | IK  | Review of pleadings and post-trial motions.                                                                                                                   | 1.10<br>360.00/hr | 396.00   |

Hyper Products, Inc.                                                      Page     5

|            |     |                                                                                                                                                                                                                                                                                                     | Hrs/Rate | Amount |
|------------|-----|-----|---|---|
| 10/29/2024 | IK  | Research for post-trial motions. | 3.10<br>360.00/hr | 1,116.00 |
|            | SGH | Prepared brief in opposition to Kaijet motion for judgment notwithstanding verdict - preparing subject matter jurisdiction portion of the argument. | 5.80<br>525.00/hr | 3,045.00 |
|            | DL  | Prepare response to motion for new trial. | 1.50<br>500.00/hr | 750.00 |
|            | DL  | Review Defendants' post-trial briefs/motions and develop response strategy. | 2.20<br>500.00/hr | 1,100.00 |
| 10/30/2024 | IK  | Drafting memo re: law of the case doctrine. | 4.30<br>360.00/hr | 1,548.00 |
|            | IK  | Review of SGH and cocounsel emails re: motion to stay. | 0.20<br>360.00/hr | 72.00 |
|            | IK  | Research re: relitigation of issues. | 2.50<br>360.00/hr | 900.00 |
|            | SGH | Preparing substantive copyright infringement arguments in response to Kaijet motion for judgment as a matter of law notwithstanding the verdict. | 7.40<br>525.00/hr | 3,885.00 |
|            | DL  | Prepare response to motion for new trial. | 6.30<br>500.00/hr | 3,150.00 |
| 10/31/2024 | SGH | Prepared argument on 618 patent infringement for use in brief in opposition to Kaijet's motion for judgment as a matter of law notwithstanding verdict; analysis of subject matter jurisdiction and extraterritory case law and added additional subject matter jurisdiction arguments into the brief in opposition to Kaijet's motion for judgment as a matter of law; starting work on reply brief in support of Sanho motion for attorney's fees. | 7.90<br>525.00/hr | 4,147.50 |
|            | IK  | Research for response to post-trial motions. | 8.00<br>360.00/hr | 2,880.00 |
|            | DL  | Prepare response to motion for new trial. | 1.50<br>500.00/hr | 750.00 |