# Exhibit B

# EXHIBIT 1

**To Ali Aalaei Declaration**

| Date | Hours | Description | Rate ($) | Billable ($) | User | Created at |
|------|-------|-------------|----------|--------------|------|-----------|
| 2/4/20 | 0.2 | interview potential consulting design patent expert; | 420 | $84.00 | Ali Aalaei | 02/04/2020 10:27 AM PST |
| 2/4/20 | 0.47 | draft meet and confer letter; | 420 | $197.40 | Ali Aalaei | 02/04/2020 10:28 AM PST |
| 2/4/20 | 0.23 | draft requests for production of documents, file, and serve; | 420 | $96.60 | Ali Aalaei | 02/04/2020 1:45 PM PST |
| 2/5/20 | 0.4 | prepare doc production and send to opposing counsel; | 420 | $168.00 | Ali Aalaei | 02/05/2020 8:33 AM PST |
| 2/5/20 | 2.8 | review and analyze opp. to motion to dismiss and research for reply brief; | 420 | $1,176.00 | Ali Aalaei | 02/05/2020 9:39 AM PST |

| 2/5/20 | 0.6 | plan and prepare for discovery hearing and appear via phone with Judge Grimberg; | 420 | $252.00 | Ali Aalaei | 02/05/2020 1:00 PM PST |
| 2/6/20 | 1.38 | review subpoena file; | 420 | $579.60 | Ali Aalaei | 02/06/2020 11:40 AM PST |
| 2/6/20 | 1.31 | draft reply to opposition to motion; | 420 | $550.20 | Ali Aalaei | 02/06/2020 3:35 PM PST |
| 2/10/20 | 1 | review CES documents for purposes of drafting/revising discovery motion; | 420 | $420.00 | Ali Aalaei | 02/10/2020 10:31 AM PST |
| 2/13/20 | 7 | research relating to motion dismiss, discovery, and alter ego; | 420 | $2,940.00 | Ali Aalaei | 02/13/2020 9:25 AM PST |

| 2/14/20 | 1.5 | prepare Reply Brief on motion to dismiss (.6); prepare for discovery call (.9) | 420 | $630.00 | Ali Aalaei | 02/14/2020 10:46 AM PST |
| 2/18/20 | 0.2 | research alter ego and email to DC x 2 (re alter ego and yu chia liu liability and USPTO issue); | 420 | $84.00 | Ali Aalaei | 02/18/2020 11:43 AM PST |
| 2/18/20 | 4 | draft discovery statement | 420 | $1,680.00 | Ali Aalaei | 02/18/2020 1:44 PM PST |
| 2/19/20 | 1 | review/analyze alter ego evidence and draft discovery motion; | 420 | $420 | Ali Aalaei | 02/19/2020 12:12 PM PST |
| 2/20/20 | 0.21 | draft/revise 2 motions; | 420 | $88.20 | Ali Aalaei | 02/20/2020 3:03 PM PST |

| Date | Hours | Description | Rate | Amount | Name | Timestamp |
|---|---|---|---|---|---|---|
| 2/21/20 | 2.9 | prepare for response to motion to dismiss; | 420 | $1,218.00 | Ali Aalaei | 02/21/2020 9:57 AM PST |
| 2/24/20 | 1.87 | prepare additional document production; | 420 | $785.40 | Ali Aalaei | 02/24/2020 1:04 PM PST |
| 2/24/20 | 1.25 | draft opposition to motion to dismiss; | 420 | $525.00 | Ali Aalaei | 02/24/2020 3:01 PM PST |
| 2/24/20 | 0.7 | Research opposition brief | 420 | $294.00 | Ali Aalaei | 02/24/2020 10:05 PM PST |
| 2/25/20 | 3.45 | draft opposition | 420 | $1,449.00 | Ali Aalaei | 02/25/2020 9:06 AM PST |
| 2/26/20 | 1.2 | prepare for discovery conference with Judge, and call; | 420 | $504.00 | Ali Aalaei | 02/26/2020 10:11 AM PST |
| 2/26/20 | 0.26 | draft email to Daniel; | 420 | $109.20 | Ali Aalaei | 02/26/2020 5:36 PM PST |
| 2/29/20 | 1 | draft Opposition; | 420 | $420.00 | Ali Aalaei | 02/29/2020 8:53 AM PST |
| 3/2/20 | 6.47 | Drafting Opposition; | 420 | $2,717.40 | Ali Aalaei | 03/02/2020 10:09 AM PST |
| 3/3/20 | 3.5 | Drafting Opposition; | 420 | $1,470.00 | Ali Aalaei | 03/03/2020 9:51 AM PST |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/5/20 | 2.2 | Draft/revise discovery responses, make production of 2 supplemental productions of discovery; | 420 | $924.00 | Ali Aalaei | 03/05/2020 9:17 AM PST |
| 3/6/20 | 1.4 | Draft motion to compel Liu deposition; | 420 | $588.00 | Ali Aalaei | 03/06/2020 9:03 AM PST |
| 3/9/20 | 1 | Plan and prepare for due diligence on patents, email to Daniel; | 420 | $420.00 | Ali Aalaei | 03/09/2020 8:52 AM PDT |
| 3/9/20 | 1.54 | Prepare for subpoena responses, communicate with subpoenaed parties; | 420 | $646.80 | Ali Aalaei | 03/09/2020 10:08 AM PDT |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/10/20 | 0.86 | Subpoena response preparation, phone call with RC; | 420 | $361.20 | Ali Aalaei | 03/10/2020 9:26 AM PDT |
| 3/11/20 | 0.2 | Draft subpoena response and talk with R. Chu; | 420 | $84.00 | Ali Aalaei | 03/11/2020 9:43 AM PDT |
| 2/7/20 | 0.4 | A101 - Plan and prepare for deposition; | 420 | $168.00 | Ali Aalaei | 03/11/2020 1:43 PM PDT |
| 2/16/20 | 0.3 | A104 - Review / analyze subpoena documents; | 420 | $126.00 | Ali Aalaei | 03/11/2020 1:44 PM PDT |
| 2/11/20 | 1 | A102 - Research | 420 | $420.00 | Ali Aalaei | 03/11/2020 1:44 PM PDT |
| 2/12/20 | 0.3 | A104 - Review / analyze motion to dismiss and draft discovery motion; | 420 | $126.00 | Ali Aalaei | 03/11/2020 1:45 PM PDT |

| 2/16/20 | 2 | A103 - Draft / revise reply brief (1); prepare letter to opp. counsel and research liability of Yu Chia Liu (1); | 420 | $840.00 | Ali Aalaei | 03/11/2020 1:46 PM PDT |

| 2/4/20 | 8.5 | Research (2.5); subpoenas (3); meet and confer correspondence to Bob Carlson and Ryan Gentes (2); draft RFPs (1); revise discovery statement (.2); further preparation of subpoenas and preparing for service (.8); | 360 | $3,060.00 | Benjamin Martin | 03/11/2020 2:53 PM PDT |

| 2/5/20 | 5.5 | Research for Reply on Motion to dismiss (1.6); prepare for discovery call with Court (1.5); research re protective order (.2); hearing with Court (.5); review documents produced in litigation (.8); subpoenas follow up with Prezi and FOIA and Veritas (.9) | 360 | $1,980.00 | Benjamin Martin | 03/11/2020 2:57 PM PDT |

| 2/6/20 | 9.5 | Research for Reply on Motion to dismiss (2.2); research regarding alter ego (3.6); California Border Patrol subpoena (.5) follow up on other subpoenas (2.1); review CES documents (1.1); | 360 | $3,420.00 | Benjamin Martin | 03/11/2020 3:00 PM PDT |

| 2/7/20 | 9.5 | Research regarding alter ego and discovery motion (4); review of CES docs (.9); research relating to entry of default (.5); further drafting of subpoenas (.5); draft subpoena to California Border Patrol (2.9); follow up on subpoenas status (.7); | 360 | $3,420.00 | Benjamin Martin | 03/11/2020 3:04 PM PDT |

| 2/8/20 | 4.5 | Research regarding alter ego and draft motion (4.1); review of correspondence and letters (.4); | 360 | $1,620.00 | Benjamin Martin | 03/11/2020 3:05 PM PDT |

| | | | | | |
|---|---|---|---|---|---|
| 2/10/20 | 9.7 | Research re overlapping entities motion (0.3) and CES documents to use in that motion (0.2); incorporation of Ali's edits; communication with Capitol Process Services, Inc. re subpoena service on DHS (0.3); research Kaijet entities using same address in Taiwan and mutual use of tradename/trademark "j5create" (0.2); ; review of ISSUU subpoenaed documents (1.5); call with Bob and Ryan (1.5); review of Select Sales response to subpoena (0.3); review of Objection to Notice of Deposition of Jessica Liu (0.1); research and draft alter ego argument (5.1); phone and email communication with United States Department of Homeland Security, Office of the General Counsel re CBP subpoena (0.2) | 360 | $3,492.00 | Benjamin Martin | 03/11/2020 3:09 PM PDT |
| 2/11/20 | 7.4 | Research re alter ego (6.8); follow ups on subpoenas (.6); | 360 | $2,664.00 | Benjamin Martin | 03/11/2020 3:10 PM PDT |

Case 1:18-cv-05385-SDG    Document 660-8    Filed 11/11/24    Page 15 of 302

| 2/12/20 | 8.3 | Draft overlapping entities motion (2.8); review of Rosenberg responses to subpoena (0.8); review of Kaijet TW motion to dismiss and research for Opposition(4.5); communication with Chieh re Prezi subp. (0.2) | 360 | $2,988.00 | Benjamin Martin | 03/11/2020 3:11 PM PDT |

| Date | | Description | | | | |
|---|---|---|---|---|---|---|
| 2/13/20 | 10 | Draft/revise overlapping entities motion (0.5); finalize and serve Shopify subpoena (.5); communication with process server re DLS Logistics subpoena (0.3); communication with counsel for Prezi on subpoena (0.5); communication with FCC on FOIA (0.4); communication with Cynthia Huang re EWI Inc. subp. (0.1); review of Ryan Gentes notice of appearance (0.2); review of proposed order on Kaijet Taiwan's motion to dismiss (0.1); analysis of motion to dismiss (1.8); research into case law Kholkar and Johnson (1.5); communication with Chieh re Prezi subp. (0.5); reading transcript of Dec 20 discovery conference with judge (0.9); reviewing and analyzing FCC letter on confidentiality (0.7); communication with Connie from Michelson Attorney Service on service of DLS Logistics subp. (0.5); research on whether a party can move to dismiss while in default (1); FCC research and Kaijet Taiwan's CEO 'Tai' (0.5); | 360 | $3,600.00 | Benjamin Martin | 03/11/2020 3:15 PM PDT |

| 2/14/20 | 5.8 | Research motion to dismiss (2.9); communication with Cécile Meyer re Bureau Veritas subpoena (0.5); communication with Pro Legal re subpoena production from Select Sales (0.2); discovery conference call with Ali and Bob and Ryan (2.2); | 360 | $2,088.00 | Benjamin Martin | 03/11/2020 3:16 PM PDT |

| 2/15/20 | 6.5 | Research re Jessica's liability and "alter ego" (2.5); work on draft to overlapping entities motion (1.5); research on motion to dismiss (2.5); | 360 | $2,340.00 | Benjamin Martin | 03/11/2020 3:17 PM PDT |
| 2/16/20 | 6 | Draft alter ego motion (1.5); draft Opposition to motion for personal jurisdiction discovery (4.5) | 360 | $2,160.00 | Benjamin Martin | 03/11/2020 3:19 PM PDT |

| Date | Hours | Description | Rate | Amount | Name | Timestamp |
|---|---|---|---|---|---|---|
| 2/17/20 | 8.6 | Research re alter ego and overlapping entities motion (2.5); research for Opposition to Kaijet Taiwan motion to dismiss (6.1); | 360 | $3,096.00 | Benjamin Martin | 03/11/2020 3:20 PM PDT |
| 2/18/20 | 5.9 | Draft reply on our motion to dismiss (2.5); research and review of documents (3.4); | 360 | $2,124.00 | Benjamin Martin | 03/11/2020 3:22 PM PDT |

| | | | | | |
|---|---|---|---|---|---|
| 2/19/20 | 2.5 | Communicate with Alex Ferrell and Minnesota appearance re potential subpoena (0.3), review of discovery propounded by Kaijet US [interrogs and 2nd set of RFP] (0.3); review of final filed reply (0.3); review of final discovery statements (0.3); communication with Alex Ferrell on motion to compel compliance with subpoenas on Select Sales in MN and its employees (0.5); communication with Cecil Meyer on compliance with subpoena on Bureau Veritas (0.5); email communication with Capitol service re subpoena on Shopify (0.3); review of notification from court re ECF (0.1); review of Opposing Counsel's emailed letter re discovery deficiencies (0.2); | 360 | $900.00 | Benjamin Martin | 03/11/2020 3:24 PM PDT |
| 2/20/20 | 8 | Draft overlapping entities motion and jurisdictional discovery motion; | 360 | $2,880.00 | Benjamin Martin | 03/11/2020 3:25 PM PDT |

| 2/21/20 | 9 | Draft overlapping entities motion, and Opposition to Motion to Dismiss; | 360 | $3,240.00 | Benjamin Martin | 03/11/2020 3:26 PM PDT |
| 2/23/20 | 1.6 | Draft application to extend time; | 360 | $576.00 | Benjamin Martin | 03/11/2020 3:26 PM PDT |

| 2/24/20 | 12.2 | Draft Opposition to motion to dismiss (8.5); research on whether opposition fees recoverable from Kaijet Taiwan since they refused to accept service (0.5); Extension of Time to Respond to Kaijet Taiwan's motion to dismiss, and filing and service, and proposed Order (1.3); document management of consolidation of subpoenaed documents (1.9); | 360 | $4,392.00 | Benjamin Martin | 03/11/2020 3:28 PM PDT |

| 2/25/20 | 11.4 | Draft Opposition to motion to dismiss (9.1); review of Defendant KaiJet's Third Supplemental Response to Plaintiff's Interrogatory No. 20 and analysis (0.4); review of supplemental document production by Kaijet US (0.8); communication with opposing counsel about Jessica's deposition (0.3); conference call with Chieh Tung from Prezi on compliance with subpoena (0.3); research (.5); | 360 | $4,104.00 | Benjamin Martin | 03/11/2020 3:30 PM PDT |

| | | | | | |
|---|---|---|---|---|---|
| 2/26/20 | 15 | Review of Kaijet's Notices of Intent to Serve Third-Party Subpoenas (0.2); review and analysis of Ali's statement of facts for opposition brief (0.3); communication with US customs and boarder protection (0.2); review and analysis of Defendant KaiJet Technology International Limited, Inc.'s Response to Plaintiff's Discovery Statement (0.3); consolidation of subpoenaed documents (2.1); preparation for conference call with judge and conference call with judge (1.1); opposition to motion to dismiss (10.8); | 360 | $5,400.00 | Benjamin Martin | 03/11/2020 3:31 PM PDT |
| 2/27/20 | 9.8 | Draft opposition to motion to dismiss; | 360 | $3,528.00 | Benjamin Martin | 03/11/2020 3:32 PM PDT |

| 2/28/20 | 11.4 | Draft opposition to motion to dismiss (11.4); | 360 | $4,104.00 | Benjamin Martin | 03/11/2020 3:33 PM PDT |
| 2/29/20 | 4.9 | Draft opposition to motion to dismiss; | 360 | $1,764.00 | Benjamin Martin | 03/11/2020 3:33 PM PDT |
| 2/4/20 | 2.1 | Review discovery responses including copyright and search and produce additional documents; | 420 | $882.00 | Alexander Chen | 03/16/2020 10:19 AM PDT |
| 2/4/20 | 4.7 | Research regarding inventorship; | 420 | $1,974.00 | Alexander Chen | 03/16/2020 10:19 AM PDT |
| 2/11/20 | 3.8 | Research and drafting regarding inventorship; | 420 | $1,596.00 | Alexander Chen | 03/16/2020 10:20 AM PDT |

| Date | Hours | Description | Rate | Amount | Name | Timestamp |
|---|---|---|---|---|---|---|
| 2/13/20 | 0.9 | Review/analyze j5's offshore activities and dealings including new entity; | 420 | $378.00 | Alexander Chen | 03/16/2020 10:21 AM PDT |
| 2/22/20 | 3.9 | Drafting regarding inventorship amendments; | 420 | $1,638.00 | Alexander Chen | 03/16/2020 10:21 AM PDT |
| 3/17/20 | 1 | Review amendment documents; | 420 | $420.00 | Ali Aalaei | 03/17/2020 11:59 AM PDT |
| 3/17/20 | 0.02 | Analyze invalidity and send email to Daniel; | 420 | $8.40 | Ali Aalaei | 03/17/2020 4:38 PM PDT |
| 3/18/20 | 1.85 | Draft discovery responses to requests for production and interrogatories; | 420 | $777.00 | Ali Aalaei | 03/18/2020 6:51 AM PDT |

| 3/18/20 | 1 | Phone call with Daniel; | 420 | $420.00 | Ali Aalaei | 03/18/2020 1:05 PM PDT |
| 3/18/20 | 1 | Prepare for amendments; | 420 | $420.00 | Ali Aalaei | 03/18/2020 6:32 PM PDT |
| 3/19/20 | 2.3 | Due diligence on new claims (1.3); draft discovery responses (1); | 420 | $966.00 | Ali Aalaei | 03/19/2020 1:57 PM PDT |
| 3/20/20 | 2 | Plan and prepare for call with opposing counsel and hold telephone conference with opposing counsel; | 420 | $840.00 | Ali Aalaei | 03/20/2020 9:44 AM PDT |
| 3/20/20 | 0.59 | Draft due diligence documents; | 420 | $247.80 | Ali Aalaei | 03/20/2020 3:35 PM PDT |
| 3/23/20 | 0.94 | Draft discovery motion; | 420 | $394.80 | Ali Aalaei | 03/23/2020 11:46 AM PDT |

| | | | | | |
|---|---|---|---|---|---|
| 3/23/20 | 2.08 | Research and analysis on invalidity claims; | 420 | $873.60 Ali Aalaei | 03/23/2020 1:49 PM PDT |
| 3/24/20 | 5.75 | Draft alter ego motion; | 420 | $2,415.00 Ali Aalaei | 03/24/2020 9:19 AM PDT |
| 3/26/20 | 1 | Review motion to dismiss reply filed by Kaijet, prepare for Sur Reply Brief; | 420 | $420.00 Ali Aalaei | 03/26/2020 2:34 PM PDT |
| 3/27/20 | 2.4 | Research objection to reply, and communication with daniel; | 420 | $1,008.00 Ali Aalaei | 03/27/2020 10:13 AM PDT |
| 3/30/20 | 1.29 | Draft objections to reply evidence; | 420 | $541.80 Ali Aalaei | 03/30/2020 3:13 PM PDT |
| 3/31/20 | 1.5 | Draft New Complaint claims; | 420 | $630.00 Ali Aalaei | 03/31/2020 9:42 AM PDT |

| 3/31/20 | 1.1 | Communicate with Steve Hill via Zoom, BM and MD also on the call; | 420 | $462.00 | Ali Aalaei | 03/31/2020 1:55 PM PDT |
|---|---|---|---|---|---|---|
| 3/31/20 | 1.16 | Draft proposed scheduling order modification; | 420 | $487.20 | Ali Aalaei | 03/31/2020 3:29 PM PDT |
| 4/1/20 | 4.39 | Draft Discovery motion; | 420 | $1,843.80 | Ali Aalaei | 04/01/2020 8:52 AM PDT |
| 4/1/20 | 1.5 | Draft case schedule submission and communicate with opposing counsel, finalize and prepare for filing with the Court; | 420 | $630.00 | Ali Aalaei | 04/01/2020 2:44 PM PDT |

| Date | Hours | Description | Rate | Amount | Attorney | Timestamp |
|---|---|---|---|---|---|---|
| 4/2/20 | 1.3 | Draft discovery motion, motion to seal, finalize and prepare for filing; | 420 | $546.00 | Ali Aalaei | 04/02/2020 9:43 AM PDT |
| 4/2/20 | 0.49 | Review/analyze motion to dismiss; | 420 | $205.80 | Ali Aalaei | 04/02/2020 1:04 PM PDT |
| 4/5/20 | 0.82 | Draft contract | 420 | $344.40 | Ali Aalaei | 04/05/2020 12:54 PM PDT |
| 4/6/20 | 0.43 | Draft contract; | 420 | $180.60 | Ali Aalaei | 04/06/2020 7:47 AM PDT |
| 4/6/20 | 0.96 | Draft notice of new evidence; | 420 | $403.20 | Ali Aalaei | 04/06/2020 12:22 PM PDT |
| 4/7/20 | 0.2 | Discovery plan; | 420 | $84.00 | Ali Aalaei | 04/07/2020 1:43 PM PDT |
| 4/7/20 | 0.99 | Draft contract; | 420 | $415.80 | Ali Aalaei | 04/07/2020 4:06 PM PDT |

| 3/1/20 | 8 | Research resulting in discovery of N.D. of Georgia cases that denied motion to dismiss (3.1); draft opposition brief to motion to dismiss (4.9); | 360 | $2,880.00 | Benjamin Martin | 04/10/2020 10:34 AM PDT |
| 3/2/20 | 11.4 | Drafting opposition to motion to dismiss (10.9); obtaining Bureau Veritas' compliance with subp (0.5); | 360 | $4,104.00 | Benjamin Martin | 04/10/2020 10:35 AM PDT |
| 3/3/20 | 13.1 | Drafting opposition motion to dismiss; | 360 | $4,716.00 | Benjamin Martin | 04/10/2020 10:35 AM PDT |

| 3/4/20 | 11.9 | Draft opposition to motion to dismiss (11.3); obtaining Bureau Veritas' compliance with subp (0.6); | 360 | $4,284.00 | Benjamin Martin | 04/10/2020 10:36 AM PDT |
| 3/5/20 | 4.1 | Finalizing opposition to motion to dismiss; | 360 | $1,476.00 | Benjamin Martin | 04/10/2020 10:37 AM PDT |
| 3/6/20 | 7.3 | Draft memorandum on Jessica Liu's deposition; | 360 | $2,628.00 | Benjamin Martin | 04/10/2020 10:37 AM PDT |
| 3/13/20 | 5.5 | Seek to compel response to subpoena from FCC and FOIA request; | 360 | $1,980.00 | Benjamin Martin | 04/10/2020 10:43 AM PDT |

| | | | | | |
|---|---|---|---|---|---|
| 3/15/20 | 1.5 | Seek to compel response to subpoena from FCC and FOIA request; | 360 | $540.00 | Benjamin Martin | 04/10/2020 10:44 AM PDT |
| 3/20/20 | 2.1 | Meet and confer regarding j5's unsatisfactory responses to discovery; | 360 | $756.00 | Benjamin Martin | 04/10/2020 10:45 AM PDT |
| 3/21/20 | 13 | Discovery motion based on Kaijet Taiwan and Kaijet US shared control and alter ego; | 360 | $4,680.00 | Benjamin Martin | 04/10/2020 10:46 AM PDT |

| | | | | | |
|---|---|---|---|---|---|
| 3/22/20 | 12.5 | Discovery motion regarding defendants as overlapping entities and international sales; | 360 | $4,500.00 | Benjamin Martin | 04/10/2020 10:46 AM PDT |
| 3/23/20 | 11.2 | Discovery motion; | 360 | $4,032.00 | Benjamin Martin | 04/10/2020 10:47 AM PDT |
| 3/24/20 | 8.2 | Discovery motion; | 360 | $2,952.00 | Benjamin Martin | 04/10/2020 10:47 AM PDT |
| 3/25/20 | 7.8 | Discovery motion; | 360 | $2,808.00 | Benjamin Martin | 04/10/2020 10:48 AM PDT |

| 3/26/20 | 14.1 | Analysis of reply on Kaijet Taiwan's motion to dismiss (3.8), including research on surreply and objections (1.2); draft discovery motion for overlapping entities/alter ego discovery (9.1); | 360 | $5,076.00 | Benjamin Martin | 04/10/2020 10:49 AM PDT |
| 3/27/20 | 10.1 | Draft discovery motion for overlapping entities/alter ego discovery (10.1); | 360 | $3,636.00 | Benjamin Martin | 04/10/2020 10:50 AM PDT |

| Date | | Description | | | | |
|------|-----|-------------|-----|--------|-----------|---------------------|
| 3/28/20 | 5.1 | Draft discovery motion for overlapping entities/alter ego discovery (5.1); | 360 | $1,836.00 | Benjamin Martin | 04/10/2020 10:51 AM PDT |
| 3/29/20 | 6.1 | Draft discovery motion for overlapping entities/alter ego discovery (6.1); | 360 | $2,196.00 | Benjamin Martin | 04/10/2020 10:52 AM PDT |
| 3/31/20 | 1.2 | Alter ego overlapping entities motion; | 420 | $504.00 | Ali Aalaei | 04/10/2020 10:54 AM PDT |
| 3/3/20 | 0.5 | Re Amendment of inventorship; | 420 | $210.00 | Alexander Chen | 04/10/2020 10:57 AM PDT |
| 3/11/20 | 1.2 | Draft amendment documents; | 420 | $504.00 | Alexander Chen | 04/10/2020 10:57 AM PDT |

| Date | Hours | Description | Rate | Amount | Timekeeper | Timestamp |
|---|---|---|---|---|---|---|
| 3/19/20 | 2.9 | Draft amendment documents, due diligence and pre-filing investigation of utility patent; | 420 | $1,218.00 | Alexander Chen | 04/10/2020 10:58 AM PDT |
| 3/23/20 | 0.9 | Regarding drawings; | 0 | $- | Alexander Chen | 04/10/2020 10:59 AM PDT |
| 4/13/20 | 1.4 | Draft new complaint; | 420 | $588.00 | Ali Aalaei | 04/13/2020 9:43 AM PDT |
| 4/15/20 | 5.53 | Rule 11 pre filing investigation; | 420 | $2,322.60 | Ali Aalaei | 04/15/2020 9:40 AM PDT |

| 4/16/20 | 0.7 | Draft new complaint for infringement of utility patent; begin preparing cease and desist; review new products; | 420 | $294.00 | Ali Aalaei | 04/16/2020 8:00 AM PDT |
| 4/17/20 | 1.01 | Review opposition, research; | 420 | $424.20 | Ali Aalaei | 04/17/2020 12:25 PM PDT |
| 4/18/20 | 7 | Research and prepare Reply; | 420 | $2,940.00 | Ali Aalaei | 04/18/2020 2:12 PM PDT |
| 4/19/20 | 3 | Draft reply; | 420 | $1,260.00 | Ali Aalaei | 04/19/2020 5:45 PM PDT |

| Date | Hours | Description | Rate | Amount | Attorney | Timestamp |
|---|---|---|---|---|---|---|
| 4/20/20 | 0.7 | Review/analyze Opposition to Discovery Motion (.5); finalize and serve objections to j5's discovery requests (.2); | 420 | $294.00 | Ali Aalaei | 04/21/2020 9:32 AM PDT |
| 4/21/20 | 0.35 | Draft new complaint; | 420 | $147.00 | Ali Aalaei | 04/21/2020 2:16 PM PDT |
| 4/23/20 | 1.2 | Draft letter to FCC (.5); review due diligence on inventorship and prepare for amendment of inventorship; | 420 | $504.00 | Ali Aalaei | 04/23/2020 4:15 PM PDT |
| 4/22/20 | 0.7 | Draft letter to FCC, Draft Reply Brief; | 420 | $294.00 | Ali Aalaei | 04/24/2020 9:45 AM PDT |

| | | | | | |
|---|---|---|---|---|---|
| 4/30/20 | 6.16 | Draft reply brief; | 420 | $2,587.20 | Ali Aalaei | 04/30/2020 8:25 AM PDT |
| 5/4/20 | 1.3 | Draft new complaint and send to Steve Hill for review and feedback (1); prepare/analyze discovery plan and deposition scheduling (.3); | 420 | $546.00 | Ali Aalaei | 05/04/2020 2:27 PM PDT |
| 5/5/20 | 0.65 | Draft new complaint, due diligence; | 420 | $273.00 | Ali Aalaei | 05/05/2020 11:18 AM PDT |
| 5/6/20 | 0.4 | Draft complaint; | 420 | $168.00 | Ali Aalaei | 05/06/2020 9:34 AM PDT |

| 4/1/20 | 10 | Draft overlapping entities motion (7.0); draft objection to Kaijet US reply (1.7); communication with FCC FOIA agent (0.3); review of FCC website and j5website modifications (0.5); further draft and revise motion (0.5); | 360 | $3,600.00 | Benjamin Martin | 05/06/2020 3:34 PM PDT |
| 4/2/20 | 10.5 | Draft overlapping entities motion, prepare exhibits; | 360 | $3,780.00 | Benjamin Martin | 05/06/2020 3:35 PM PDT |

| | | | | |
|---|---|---|---|---|
| 4/6/20 | 1.4 | Prepare FOIA items (0.5); "new evidence" preparation for filing (0.9) | 360 | $504.00 | Benjamin Martin | 05/06/2020 3:36 PM PDT |
| 4/17/20 | 4.1 | Review/analyzing opposition to overlapping entities motion and research thereon (4.1); | 360 | $1,476.00 | Benjamin Martin | 05/06/2020 3:37 PM PDT |

| | | | | | |
|---|---|---|---|---|---|
| 4/18/20 | 12.8 | Analyzing opposition to overlapping entities motion (2.1); organization of ESI requirements (0.8); research on overlapping entities motion (5.2); responding to Kaijet US interrogatories (0.8); research regarding fictional firewall and access to ESI, whether to use extrinsic evidence, "control" and supplemental research on BMW and Shell cases (2.8); rsearch regarding Kaijet's Rule 34 and 37 violations, breach of duty to preserve (1.1) | 360 | $4,608.00 | Benjamin Martin | 05/06/2020 3:40 PM PDT |
| 4/19/20 | 2.3 | Research re "legal right" issue under Rule 34; | 360 | $828.00 | Benjamin Martin | 05/06/2020 3:40 PM PDT |

| | | | | | |
|---|---|---|---|---|---|
| 4/20/20 | 8.8 | Research re legal right to obtain arguments and supplemental research (6.1); research on overlapping entities motion (2.2); review of ECF entry (0.1); American express records showing Starview payments analysis (0.4); | 360 | $3,168.00 | Benjamin Martin | 05/06/2020 3:41 PM PDT |
| 4/22/20 | 3.5 | Draft FCC reply letter (3.5); | 360 | $1,260.00 | Benjamin Martin | 05/06/2020 3:42 PM PDT |

| | | | | | |
|---|---|---|---|---|---|
| 4/23/20 | 11.6 | Draft FCC reply letter (4.5); Draft Reply Brief (7.1) | 360 | $4,176.00 | Benjamin Martin | 05/06/2020 3:43 PM PDT |
| 4/24/20 | 11.6 | Draft FCC reply letter (1.5); Draft Reply on overlapping entities motion (10.1) | 360 | $4,176.00 | Benjamin Martin | 05/06/2020 3:44 PM PDT |
| 4/26/20 | 14 | Draft reply to Kaijet US opposition to Sanho motion for overlapping entities finding (14) | 360 | $5,040.00 | Benjamin Martin | 05/06/2020 3:44 PM PDT |
| 4/26/20 | 14 | reply to Kaijet US opposition to Sanho motion for overlapping entities finding (14) | 360 | $5,040.00 | Benjamin Martin | 05/06/2020 3:47 PM PDT |

| 4/27/20 | 11.7 | Draft reply to Kaijet US opposition to Sanho motion for overlapping entities finding (11); draft communication with the FCC and review of produced documents (0.7) | 360 | $4,212.00 | Benjamin Martin | 05/06/2020 3:48 PM PDT |
| 4/28/20 | 12 | Draft reply to Kaijet US opposition to Sanho motion for overlapping entities finding (12) | 360 | $4,320.00 | Benjamin Martin | 05/06/2020 3:48 PM PDT |

| 4/29/20 | 10.1 | Draft reply to Kaijet US opposition to Sanho motion for overlapping entities finding (10.1) | 360 | $3,636.00 | Benjamin Martin | 05/06/2020 3:49 PM PDT |
|---------|------|---------------------------------------------------------------------------------------------|-----|-----------|-----------------|-------------------------|
| 4/30/20 | 14.5 | Draft reply to Kaijet US opposition to Sanho motion for overlapping entities finding (14.5) | 360 | $5,220.00 | Benjamin Martin | 05/06/2020 3:49 PM PDT |
| 5/11/20 | 0.08 | Prepare for Liu deposition; | 420 | $33.60 | Ali Aalaei | 05/11/2020 5:17 PM PDT |
| 5/13/20 | 0.2 | Draft depo notice and prepare for depo; | 420 | $84.00 | Ali Aalaei | 05/13/2020 11:05 AM PDT |
| 5/15/20 | 0.5 | Draft new complaint; | 420 | $210.00 | Ali Aalaei | 05/18/2020 8:59 AM PDT |
| 5/18/20 | 1.6 | Draft new complaint | 420 | $672.00 | Ali Aalaei | 05/18/2020 9:49 AM PDT |

| | | | | | |
|---|---|---|---|---|---|
| 5/21/20 | 0.8 | Phone call with DC; | 420 | $336.00 | Ali Aalaei | 05/21/2020 8:11 PM PDT |
| 6/2/20 | 4.15 | Draft pleading; | 420 | $1,743.00 | Ali Aalaei | 06/02/2020 8:30 AM PDT |
| 5/1/20 | 2.05 | Review of finalized reply on discovery control motion and analysis (0.6); strategy communication with Ali on exposure to Rule 37 or Rule 11 (0.3), scheduling Jessica's deposition (0.1), how to get responsive documents from Jessica and Kaijet US on 80 outstanding requests (0.2); ECF notification from court (0.1); new complaint (0.4); strategy phone call with Ali (0.75); | 360 | $738.00 | Benjamin Martin | 06/08/2020 8:39 AM PDT |

| Date | Hours | Description | Rate | Amount | Timekeeper | Timestamp |
|---|---|---|---|---|---|---|
| 5/4/20 | 2.1 | Draft new complaint against Kaijet asserting utility patent, adding allegations based on alter ego, conspiracy (2.1); | 360 | $756.00 | Benjamin Martin | 06/08/2020 8:41 AM PDT |
| 5/22/20 | 9 | Prepare for Liu deposition; | 360 | $3,240.00 | Benjamin Martin | 06/08/2020 8:43 AM PDT |
| 5/24/20 | 8 | Prepare for Liu deposition; | 360 | $2,880.00 | Benjamin Martin | 06/08/2020 8:43 AM PDT |
| 5/26/20 | 10 | Prepare for and take Liu deposition; | 360 | $3,600.00 | Benjamin Martin | 06/08/2020 8:43 AM PDT |
| 5/29/20 | 0.5 | Draft email to Bob Carlson; | 360 | $180.00 | Benjamin Martin | 06/08/2020 8:43 AM PDT |
| 5/18/20 | 2.25 | draft infringement contentions; | 420 | $945.00 | Alexander Chen | 06/09/2020 10:02 AM PDT |

| Date | Hours | Description | Rate | Amount | Name | Timestamp |
|---|---|---|---|---|---|---|
| 5/19/20 | 2.25 | draft infringement contentions, consult with engineering professor; | 420 | $945.00 | Alexander Chen | 06/09/2020 10:03 AM PDT |
| 6/10/20 | 0 | communicate with Daniel re settlement, and send letter to Bob Carlson (.3); | 420 | $- | Ali Aalaei | 06/10/2020 3:20 PM PDT |
| 5/26/20 | 9 | Appear for and attend deposition of Jessica Liu | 420 | $3,780.00 | Ali Aalaei | 06/12/2020 9:45 PM PDT |

| Date | Hours | Description | Rate | Amount | Name | Timestamp |
|---|---|---|---|---|---|---|
| 5/18/20 | 2 | Perform infringement analysis on j5 products, consult with engineering professor for additional opinion; | 420 | $840.00 | Alexander Chen | 06/12/2020 9:55 PM PDT |
| 5/19/20 | 2.5 | Review/analyze infringement contentions and perform due diligence on patents-in-suit; | 420 | $1,050.00 | Alexander Chen | 06/12/2020 9:56 PM PDT |
| 6/8/20 | 0.5 | Phone call with Strickland regarding case schedule; | 360 | $180.00 | Benjamin Martin | 07/01/2020 8:50 AM PDT |

| 6/14/20 | 1 | Respond to j5's discovery requests; | 360 | $360.00 | Benjamin Martin | 07/01/2020 8:51 AM PDT |
|---------|---|-------------------------------------|-----|---------|-----------------|------------------------|
| 6/3/20 | 6 | Draft pleading; | 420 | $2,520.00 | Ali Aalaei | 07/01/2020 9:20 AM PDT |
| 7/9/20 | 0.3 | Review/analyze discovery responses; | 420 | $126.00 | Ali Aalaei | 07/09/2020 2:56 PM PDT |
| 7/30/20 | 0.5 | Plan and prepare for hearing with the Court, attend hearing telephonically, review Case Order from Judge Grimberg; | 420 | $210.00 | Ali Aalaei | 08/03/2020 3:50 PM PDT |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/29/20 | 0.5 | Review/analyze Order from the Court granting Sanho's discovery motion, and denying the motion to dismiss filed by Kaijet Taiwan; preparing email update to DC regarding Order; | 420 | $210.00 | Ali Aalaei | 08/03/2020 3:51 PM PDT |
| 7/3/20 | 0.1 | Review Jessica Liu's errata notice for her deposition testimony; | 420 | $42.00 | Ali Aalaei | 08/03/2020 3:53 PM PDT |

| Date | Hours | Description | Rate | Amount | Timekeeper | Timestamp |
|------|-------|-------------|------|--------|-----------|-----------|
| 7/3/20 | 0.4 | Draft email to Ryan Gentes and Bob Carlson; | 420 | $168.00 | Ali Aalaei | 08/03/2020 3:54 PM PDT |
| 7/29/20 | 0.2 | Prepare for telephonic hearing with Judge Grimberg; | 420 | $84.00 | Ali Aalaei | 08/03/2020 3:55 PM PDT |
| 7/10/20 | 0.2 | Review/analyze calendar modification motion filed by Kaijet, and prepare response; | 360 | $72.00 | Benjamin Martin | 08/04/2020 10:30 AM PDT |
| 7/17/20 | 0.2 | Prepare proof of service for ALOGIC; | 360 | $72.00 | Benjamin Martin | 08/04/2020 10:30 AM PDT |
| 7/21/20 | 1.1 | Draft Opposition to Kaijet's Motion to Extend the Case Schedule; | 360 | $396.00 | Benjamin Martin | 08/04/2020 10:31 AM PDT |

| 7/29/20 | 1.2 | Draft and serve objections to Kaijet's Notice of Deposition of DC, VC, and LN (1.2); | 360 | $432.00 | Benjamin Martin | 08/04/2020 10:36 AM PDT |
| 8/12/20 | 1 | Draft Answer to counterclaim; | 420 | $420.00 | Ali Aalaei | 08/12/2020 8:15 PM PDT |
| 8/13/20 | 0.5 | research and revise proposed scheduling order; | 420 | $210.00 | Ali Aalaei | 08/13/2020 8:04 AM PDT |
| 8/12/20 | 1 | Research, review, and file Answer to Counterclaim; | 420 | $420.00 | Ali Aalaei | 09/09/2020 2:32 PM PDT |

| 8/28/20 | 3 | Draft, revise, and finalize motion to consolidate utility patent case with initial design patent case; | 420 | $1,260.00 | Ali Aalaei | 09/09/2020 2:34 PM PDT |
| 8/4/20 | 0.3 | Review of Court's emergency order in Kaijet case – 6th (0.2); instructions from Court re Zoom Conference for CMC (0.1) | 360 | $108.00 | Benjamin Martin | 09/10/2020 12:40 PM PDT |

| | | Drafting answer to Kaijet's counterclaims (2.1); draft and send discovery email to Bob | | | Benjamin | 09/10/2020 12:41 PM |
|---|---|---|---|---|---|---|
| 8/6/20 | 2.6 | Carlson and Ryan Gentes (.5); | 360 | $936.00 | Martin | PDT |

| | | Review of Proposed Order Granting Joint Stipulation to Modify Scheduling Order in a | | | Benjamin | 09/10/2020 12:43 PM |
|---|---|---|---|---|---|---|
| 8/7/20 | 0.2 | Patent Case | 360 | $72.00 | Martin | PDT |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/11/20 | 1 | Meet and confer with opposing counsel on modification of case schedule, consolidation, default, and discovery (1); | 360 | $360.00 | Benjamin Martin | 09/10/2020 12:44 PM PDT |
| 8/12/20 | 0.5 | Review of Kaijet US' Answer; | 360 | $180.00 | Benjamin Martin | 09/10/2020 12:45 PM PDT |

| 8/13/20 | 2 | Strategy with Ali and Steven re consolidation in Kaijet case (0.5); review of file copy answers to Kaijet counter claims (0.7) communication with opposing counsel re setting aside Kaijet Taiwan default and discovery items (0.8) | 360 | $720.00 | Benjamin Martin | 09/10/2020 12:48 PM PDT |
| 8/14/20 | 0.3 | Review of Kajet's submission to the court re case scheduling and consolidation; | 360 | $108.00 | Benjamin Martin | 09/10/2020 12:53 PM PDT |

| 8/17/20 | 0.5 | Research relating to Sanho's recovery of attorneys fees/cost re service on Kaijet Taiwan; | 360 | $180.00 | Benjamin Martin | 09/10/2020 12:54 PM PDT |
| 8/18/20 | 0.5 | Motion to vacate default by Kaijet Taiwan (0.4), and review of submitted proposed order (0.1) | 360 | $180.00 | Benjamin Martin | 09/10/2020 12:55 PM PDT |
| 8/25/20 | 7 | Draft Motion to consolidate Kaijet cases; | 360 | $2,520.00 | Benjamin Martin | 09/10/2020 12:56 PM PDT |
| 8/27/20 | 0.3 | Extenion of time to respond to Kaijet counterclaims | 360 | $108.00 | Benjamin Martin | 09/10/2020 12:58 PM PDT |

| 8/28/20 | 7 | Draft Motion to consolidate; | 360 | $2,520.00 | Benjamin Martin | 09/10/2020 1:00 PM PDT |
|---|---|---|---|---|---|---|
| 8/10/20 | 0.9 | Draft Answer to Kaijet's counterclaim and communication; | 360 | $324.00 | Benjamin Martin | 09/10/2020 1:01 PM PDT |
| 9/14/20 | 0.1 | Communicate with DC re all cases | 420 | $42.00 | Ali Aalaei | 09/14/2020 6:15 PM PDT |
| 9/21/20 | 1.5 | Review/analyze counterclaim relating to EPO issue and research, due diligence; | 420 | $630.00 | Ali Aalaei | 09/21/2020 7:23 PM PDT |
| 9/21/20 | 0.5 | Research European Patent Office issue; | 420 | $210.00 | Ali Aalaei | 09/21/2020 8:34 PM PDT |

| 9/22/20 | 1 | Draft response to counterclaim; | 420 | $420.00 | Ali Aalaei | 09/22/2020 11:54 AM PDT |
|---|---|---|---|---|---|---|
| 9/22/20 | 0.3 | Call with DC; | 420 | $126.00 | Ali Aalaei | 09/22/2020 5:56 PM PDT |
| 9/22/20 | 0.1 | Prepare email to French attorney; | 420 | $42.00 | Ali Aalaei | 09/22/2020 9:18 PM PDT |
| 9/23/20 | 0.38 | Research for motion for consolidation Reply brief; | 420 | $159.60 | Ali Aalaei | 09/23/2020 12:20 PM PDT |
| 9/25/20 | 1.22 | Draft Reply Brief; | 420 | $512.40 | Ali Aalaei | 09/25/2020 9:12 AM PDT |
| 9/28/20 | 0.4 | Analyze potential invalidity of foreign patent; | 420 | $168.00 | Ali Aalaei | 09/28/2020 10:17 AM PDT |
| 9/28/20 | 1.56 | Draft 12b6 motion; | 420 | $655.20 | Ali Aalaei | 09/28/2020 10:18 AM PDT |

| Date | Hours | Description | Rate | Amount | Name | Timestamp |
|---|---|---|---|---|---|---|
| 9/28/20 | 1 | Draft 12b6 motion to counterclaim of j5 alleging inequitable conduct and false marking; | 420 | $420.00 | Ali Aalaei | 09/28/2020 10:18 AM PDT |
| 9/28/20 | 0.52 | Research potential motion to strike; | 420 | $218.40 | Ali Aalaei | 09/28/2020 1:22 PM PDT |
| 9/29/20 | 3 | Drafting of motion to dismiss; | 420 | $1,260.00 | Ali Aalaei | 09/29/2020 2:36 PM PDT |
| 9/29/20 | 0.44 | Drafting of answer; | 420 | $184.80 | Ali Aalaei | 09/29/2020 2:39 PM PDT |
| 9/30/20 | 2.5 | Drafting reply on consolidation motion; | 420 | $1,050.00 | Ali Aalaei | 09/30/2020 9:44 AM PDT |
| 10/1/20 | 2.18 | Draft Reply on Consolidation; | 420 | $915.60 | Ali Aalaei | 10/01/2020 12:59 PM PDT |
| 10/2/20 | 1 | Draft reply; | 420 | $420.00 | Ali Aalaei | 10/02/2020 11:45 AM PDT |

| 10/2/20 | 6 | Draft reply brief; | 420 | $2,520.00 | Ali Aalaei | 10/02/2020 5:07 PM PDT |
| 10/6/20 | 0.3 | Draft letter re Kaijet's failure to respond to discovery; | 420 | $126.00 | Ali Aalaei | 10/06/2020 3:48 PM PDT |
| 10/8/20 | 0.7 | Communication with Gopod's attorney. | 420 | $294.00 | Ali Aalaei | 10/08/2020 9:40 AM PDT |
| 10/8/20 | 0.1 | Review/analyze prior art analysis; | 420 | $42.00 | Ali Aalaei | 10/08/2020 12:45 PM PDT |
| 9/1/20 | 0.1 | Discovery email to Martha | 360 | $36.00 | Benjamin Martin | 10/08/2020 5:18 PM PDT |
| 9/2/20 | 0.4 | Draft discovery follow up to opposing counsel; | 360 | $144.00 | Benjamin Martin | 10/08/2020 5:19 PM PDT |
| 9/11/20 | 0.5 | Review of different motions for extension of time | 360 | $180.00 | Benjamin Martin | 10/08/2020 5:20 PM PDT |

| | | | | | |
|---|---|---|---|---|---|
| 9/18/20 | 1.5 | Research and analysis of opposition to motion to consolidate and preparation of Reply Brief; | 360 | $540.00 | Benjamin Martin | 10/08/2020 5:23 PM PDT |
| 9/19/20 | 2.5 | Prepare Reply Brief; | 360 | $900.00 | Benjamin Martin | 10/08/2020 5:23 PM PDT |
| 9/21/20 | 0.3 | Communication with court clerk regarding reply on motion to consolidation | 360 | $108.00 | Benjamin Martin | 10/08/2020 5:28 PM PDT |
| 9/22/20 | 7.4 | Draft Reply to opp re motion to consolidate (7.2); FCC FOIA communication (0.2); | 360 | $2,664.00 | Benjamin Martin | 10/08/2020 5:30 PM PDT |

| 9/23/20 | 8.5 | Research reply to opp re motion to consolidate; | 360 | $3,060.00 | Benjamin Martin | 10/08/2020 5:30 PM PDT |
| 9/24/20 | 0.9 | Analysis of Kaijet's counterclaims in Case No. 1 and Case No. 2 (0.7), research on days in which to submit a reply (0.2) | 360 | $324.00 | Benjamin Martin | 10/08/2020 5:32 PM PDT |
| 9/29/20 | 2.3 | Drafting Answer to Counterclaims (2.3); | 360 | $828.00 | Benjamin Martin | 10/08/2020 5:34 PM PDT |
| 9/30/20 | 5.4 | Reply re motion to consolidate (5.1), review of Kaijet's supplemental RPD (0.3); | 360 | $1,944.00 | Benjamin Martin | 10/08/2020 5:35 PM PDT |

| Date | | Description | | | | |
|---|---|---|---|---|---|---|
| 9/21/20 | 8 | - Reviewed all Case one and Case Two files<br>- Reviewed the claims of the design patents and utility patent<br>- Drafted a brief legal finding on Case 2's counterclaims<br>- Research/Read Therasense on the issue of inequitable conduct | 280 | $2,240.00 | Tuan Tiet | 10/09/2020 1:26 PM PDT |
| 9/22/20 | 7 | Draft 12b6 motion to dismiss counterclaim; | 280 | $1,960.00 | Tuan Tiet | 10/09/2020 1:28 PM PDT |

| 9/24/20 | 8 | Drafting 12b6 motion on the Inequitable conduct counterclaim; | 280 | $2,240.00 | Tuan Tiet | 10/09/2020 1:32 PM PDT |
| 9/23/20 | 7 | Drafting 12b6 motion on the inequitable conduct counterclaim alleged by Kaijet; | 280 | $1,960.00 | Tuan Tiet | 10/09/2020 1:34 PM PDT |
| 9/23/20 | 1 | - Reviewed KaiJet's Opposition to Consolidation motion<br>- Emailed Ali my analysis | 280 | $280.00 | Tuan Tiet | 10/09/2020 2:20 PM PDT |
| 9/25/20 | 3 | Drafting of 12b6 motion; | 280 | $840.00 | Tuan Tiet | 10/09/2020 2:23 PM PDT |

| 9/25/20 | 3 | Drafting of preliminary invalidity analysis; | 280 | $840.00 | Tuan Tiet | 10/09/2020 2:24 PM PDT |
| 9/27/20 | 2 | Drafting of 12b6 motion; | 280 | $560.00 | Tuan Tiet | 10/09/2020 2:26 PM PDT |
| 9/28/20 | 9 | Drafting of 12b6 motion; | 280 | $2,520.00 | Tuan Tiet | 10/09/2020 2:31 PM PDT |
| 9/29/20 | 6 | Drafting motion to disiss and Answer; | 280 | $1,680.00 | Tuan Tiet | 10/09/2020 2:33 PM PDT |
| 9/30/20 | 1 | Drafting the EP prior art analysis; | 280 | $280.00 | Tuan Tiet | 10/09/2020 2:36 PM PDT |
| 9/21/20 | 0.59 | Draft 12b6 motion and research; | 420 | $247.80 | Alexander Chen | 10/12/2020 9:49 AM PDT |
| 9/25/20 | 0.6 | Research relating to European Patent Office Action; | 420 | $252.00 | Alexander Chen | 10/12/2020 9:50 AM PDT |

| Date | Hours | Description | | Amount | Person | Timestamp |
|---|---|---|---|---|---|---|
| 9/28/20 | 1.29 | Research relating to European Patent Office Action; | 420 | $541.80 | Alexander Chen | 10/12/2020 9:50 AM PDT |
| 9/30/20 | 0.4 | Research relating to European Patent Office Action; | 420 | $168.00 | Alexander Chen | 10/12/2020 9:51 AM PDT |
| 10/21/20 | 0.2 | Draft motion regarding service; | 420 | $84.00 | Ali Aalaei | 10/21/2020 2:10 PM PDT |
| 10/21/20 | 0.4 | Research service of defendants in Taiwan; | 420 | $168.00 | Ali Aalaei | 10/21/2020 3:52 PM PDT |
| 10/23/20 | 0.84 | Plan and prepare for call with Kaijet's counsel; | 420 | $352.80 | Ali Aalaei | 10/23/2020 12:22 PM PDT |
| 11/2/20 | 0.8 | Draft motion for service on Kaijet Taiwan via FedEx; | 420 | $336.00 | Ali Aalaei | 11/02/2020 12:18 PM PST |

| 11/4/20 | 0.17 | Prepare for conference; | 420 | $71.40 | Ali Aalaei | 11/04/2020 9:18 AM PST |
|---------|------|-------------------------|-----|--------|------------|-------------------------|
| 10/1/20 | 2 | Research relating to Motion for Consolidation; | 280 | $560.00 | Tuan Tiet | 11/05/2020 9:28 PM PST |
| 10/1/20 | 4 | Drafting reply to KaiJet's opposition to consolidation; Drafting patent arguments in response to Kaijet's opposition to Consolidation; | 280 | $1,120.00 | Tuan Tiet | 11/05/2020 9:30 PM PST |
| 10/1/20 | 1 | Further editing and revision of Motion for Consolidation; | 280 | $280.00 | Tuan Tiet | 11/05/2020 9:33 PM PST |

| Date | | Description | | | | |
|---|---|---|---|---|---|---|
| 10/2/20 | 3 | Research and draft argument relating to Lanham Act claims in cases to be consolidated; | 280 | $840.00 | Tuan Tiet | 11/05/2020 9:35 PM PST |
| 10/8/20 | 3 | Drafting communication to IPSIDE regarding EP Prior Arts; | 280 | $840.00 | Tuan Tiet | 11/05/2020 10:39 PM PST |
| 10/12/20 | 5 | Started drafting amended 2nd complaint for Case 2 of sanho v. kaijet; | 280 | $1,400.00 | Tuan Tiet | 11/05/2020 11:01 PM PST |
| 10/13/20 | 2 | Completed draft of 2nd amended complaint; | 280 | $560.00 | Tuan Tiet | 11/05/2020 11:02 PM PST |

| 10/19/20 | 4 | Drafting Letter Rogatory motion; | 280 | $1,120.00 | Tuan Tiet | 11/05/2020 11:02 PM PST |
| 10/20/20 | 6 | Drafting Letter Rogatory motion; | 280 | $1,680.00 | Tuan Tiet | 11/05/2020 11:05 PM PST |
| 10/23/20 | 0.25 | Call with LH's Ryan Gentes re proposed schedule; | 280 | $70.00 | Tuan Tiet | 11/05/2020 11:14 PM PST |
| 10/26/20 | 0.25 | Emailed TW firm for possibly helping with serving TW defendants | 280 | $70.00 | Tuan Tiet | 11/07/2020 9:00 PM PST |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/26/20 | 2 | Researching methods for service of foreign defendants in Taiwan under FRCP 4f; Reviewed various cases permitting services by Fedex/Letter Rogatory; | 280 | $560.00 | Tuan Tiet | 11/07/2020 9:07 PM PST |
| 10/26/20 | 3 | Drafting Motion for court order to permit services of TW defendants by Fedex; | 280 | $840.00 | Tuan Tiet | 11/07/2020 9:08 PM PST |
| 10/27/20 | 4 | Drafting Motion for Order of Service under Rule 4f to permit service by Fedex; | 280 | $1,120.00 | Tuan Tiet | 11/07/2020 9:13 PM PST |

| 11/10/20 | 1.5 | Researching and investigating docket issue due to KaiJet's filing of a second Answer; | 280 | $420.00 | Tuan Tiet | 11/10/2020 1:31 PM PST |
| 11/10/20 | 0.45 | Reviewing supplemental infringement contention materials; | 280 | $126.00 | Tuan Tiet | 11/10/2020 4:53 PM PST |
| 11/10/20 | 0.1 | Communicating with DC; | 420 | $42.00 | Ali Aalaei | 11/11/2020 9:01 AM PST |
| 10/1/20 | 9.1 | Reply to motion to consolidate (9.1); | 360 | $3,276.00 | Benjamin Martin | 11/12/2020 6:21 AM PST |
| 10/2/20 | 8 | Reply to motion to consolidate (8); | 360 | $2,880.00 | Benjamin Martin | 11/12/2020 6:23 AM PST |

| Date | Hours | Description | Rate | Amount | Timekeeper | Timestamp |
|------|-------|-------------|------|--------|------------|-----------|
| 10/3/20 | 0.2 | Email re compliance with Discovery Order (0.1), emails with opposing counsel on responding to motion to dismiss (0.1); | 360 | $72.00 | Benjamin Martin | 11/12/2020 6:24 AM PST |
| 10/6/20 | 2.1 | Meet and confer letter (2.1); | 360 | $756.00 | Benjamin Martin | 11/12/2020 7:12 AM PST |
| 10/7/20 | 0.8 | Finalizing meet and confer letter re compliance with court order and assembling exhibits (0.8); | 360 | $288.00 | Benjamin Martin | 11/12/2020 7:15 AM PST |

| | | | | | |
|---|---|---|---|---|---|
| 10/8/20 | 0.8 | Communication with opposing counsel and with Ali on submitting discovery dispute to court (0.8); | 360 | $288.00 | Benjamin Martin | 11/12/2020 7:22 AM PST |
| 10/9/20 | 0.5 | Communication with Ali A re insufficient discovery respones by Kaijet (0.5) | 360 | $180.00 | Benjamin Martin | 11/12/2020 7:30 AM PST |
| 10/13/20 | 0.1 | Communication w/o counsel re document production (0.1); | 360 | $36.00 | Benjamin Martin | 11/12/2020 7:42 AM PST |

| | | | | | |
|---|---|---|---|---|---|
| 10/20/20 | 0.7 | Conference with Tuan on consolidation and letters rogatory (0.5), email to counsel on meet and confer (0.2); | 360 | $252.00 | Benjamin Martin | 11/12/2020 8:07 AM PST |
| 10/21/20 | 0.4 | Communication regarding Letters Rogatory (0.2), emails from Ryan (0.2); | 360 | $144.00 | Benjamin Martin | 11/12/2020 8:08 AM PST |
| 10/23/20 | 0.2 | Meet and confer conference with Ryan and Bob (0.2); | 360 | $72.00 | Benjamin Martin | 11/12/2020 8:12 AM PST |

| | | | | | |
|---|---|---|---|---|---|
| 10/26/20 | 0.8 | Review of emails between Tuan and Neumeyer regarding service of foreign defendant Kaijet Taiwan who is improperly challenging service (0.1), review of stipulation on case schedule (0.2), review of emails between Ryan-Ali on case schedule (0.2), communications with local counsel on refiling motions before judge Grimberg (0.1), conference call with Ali and Tuan (0.2); | 360 | $288.00 | Benjamin Martin | 11/12/2020 8:16 AM PST |
| 10/27/20 | 0.2 | Email from Tuan on service of KT (0.2); | 360 | $72.00 | Benjamin Martin | 11/12/2020 8:29 AM PST |

| 10/28/20 | 0.1 | Review of court-entered ECF items (0.1); | 360 | $36.00 | Benjamin Martin | 11/12/2020 8:30 AM PST |
| 10/30/20 | 2.2 | Finalizing motion for letters rogatory and Rule 4(f) motion (2.1), emails scheduling conference with judge (0.1); | 360 | $792.00 | Benjamin Martin | 11/12/2020 8:35 AM PST |
| 11/11/20 | 0.75 | Took photos/evidence of KaiJet's products in preparation for the Supp. IC; | 280 | $210.00 | Tuan Tiet | 11/12/2020 8:45 AM PST |
| 11/11/20 | 0.25 | Transferred Kaijet's USB files to shared drive; | 280 | $70.00 | Tuan Tiet | 11/12/2020 8:46 AM PST |

| Date | Hours | Description | Rate | Amount | Name | Timestamp |
|------|-------|-------------|------|--------|------|-----------|
| 11/12/20 | 0.4 | Draft infringement contentions; | 420 | $168.00 | Ali Aalaei | 11/12/2020 12:53 PM PST |
| 11/13/20 | 0.08 | Review EPO; | 420 | $33.60 | Ali Aalaei | 11/13/2020 9:51 AM PST |
| 11/15/20 | 0.1 | Review and revise infringement contentions; | 420 | $42.00 | Ali Aalaei | 11/15/2020 1:54 PM PST |
| 11/16/20 | 0.1 | Review and update calendar; | 420 | $42.00 | Ali Aalaei | 11/16/2020 1:08 PM PST |
| 11/16/20 | 0.4 | Prepare revised initial disclosures; | 420 | $168.00 | Ali Aalaei | 11/16/2020 2:48 PM PST |
| 11/16/20 | 2.75 | Draft revised initial disclosure; | 280 | $770.00 | Tuan Tiet | 11/16/2020 4:31 PM PST |
| 11/16/20 | 3 | Drafting Disclosure of Infringement Contentions; | 280 | $840.00 | Tuan Tiet | 11/16/2020 6:13 PM PST |

| Date | | Description | | | | |
|---|---|---|---|---|---|---|
| 11/16/20 | 1.15 | Drafting Disclosure of Infringement Disclosure draft; | 280 | $322.00 | Tuan Tiet | 11/16/2020 9:51 PM PST |
| 11/17/20 | 5.15 | Draft infringement contentions; | 420 | $2,163.00 | Ali Aalaei | 11/17/2020 9:31 AM PST |
| 11/17/20 | 2.5 | Discussed with Alex the IC; | 280 | $700.00 | Tuan Tiet | 11/17/2020 11:53 AM PST |
| 11/17/20 | 0.9 | Rreviewed our motion to dismiss and the defendant's opposition, made comments to defendant's arguments; | 280 | $252.00 | Tuan Tiet | 11/17/2020 11:54 AM PST |
| 11/17/20 | 4.45 | Drafting Disclosure of Infringement Contention; | 280 | $1,246.00 | Tuan Tiet | 11/17/2020 1:53 PM PST |

| 11/18/20 | 4.5 | Draft infringement contentions; | 420 | $1,890.00 | Ali Aalaei | 11/18/2020 10:41 AM PST |
|----------|-----|----------------------------------|-----|-----------|------------|-------------------------|
| 11/18/20 | 8 | Finalized and served Disclosure of Infringement Contentions; further revision based on local counsel's feedback; Drafted Notices of Certificate of Services for filing with the Clerk; | 280 | $2,240.00 | Tuan Tiet | 11/19/2020 9:56 AM PST |

| | | | | | |
|---|---|---|---|---|---|
| 11/19/20 | 1.25 | Called District Court in Atlanta to determine how to issue fedex/service of complaints to MCT and Starview; | 280 | $350.00 Tuan Tiet | 11/19/2020 10:00 AM PST |
| 11/20/20 | 3.39 | Drafting Reply to Opposition; | 280 | $949.20 Tuan Tiet | 11/21/2020 12:23 AM PST |
| 11/20/20 | 4.59 | Drafting Reply to Kaijet's Opposition; | 280 | $1,285.20 Tuan Tiet | 11/21/2020 12:25 AM PST |

| 11/21/20 | 2.42 | Drafting our response to KaiJet's Opposition to our Motion to Dismiss; Research to be in compliance with Local Rules regarding motion requirements; | 280 | $677.60 | Tuan Tiet | 11/21/2020 3:16 PM PST |
| 11/21/20 | 2.62 | Further drafting, editing, and finalizing of our Reply to KaiJet's opposition; | 280 | $733.60 | Tuan Tiet | 11/21/2020 3:51 PM PST |
| 11/21/20 | 1.29 | Finalizing draft of our Reply, research; | 280 | $361.20 | Tuan Tiet | 11/21/2020 8:57 PM PST |
| 11/23/20 | 10.17 | Draft reply brief; | 420 | $4,271.40 | Ali Aalaei | 11/23/2020 9:54 AM PST |

| 11/23/20 | 0.75 | Implement additional edits to draft of Reply; | 280 | $210.00 | Tuan Tiet | 11/23/2020 10:40 AM PST |
| 11/23/20 | 0.67 | Finalizing PDF copy and filing our Reply to KaiJet's Opposition; | 280 | $187.60 | Tuan Tiet | 11/23/2020 8:41 PM PST |
| 11/23/20 | 1.42 | Implementing further edits to our Reply; | 280 | $397.60 | Tuan Tiet | 11/23/2020 8:41 PM PST |
| 11/23/20 | 0.75 | Research Section 271(d) issue for possible Reply arguments; | 280 | $210.00 | Tuan Tiet | 11/23/2020 8:43 PM PST |
| 10/2/20 | 0.4 | Review EPO office action and research; | 420 | $168.00 | Ali Aalaei | 11/24/2020 9:31 AM PST |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/8/20 | 0.9 | Plan and prepare for call with French atorney and call; | 420 | $378.00 | Ali Aalaei | 11/24/2020 9:32 AM PST |
| 10/2/20 | 0.4 | Research EPO issue; | 420 | $168.00 | Alexander Chen | 11/24/2020 9:37 AM PST |
| 10/8/20 | 0.9 | Prepare for call with French attorney and call; | 420 | $378.00 | Alexander Chen | 11/24/2020 9:37 AM PST |

| 11/24/20 | 1.69 | Drafting summons for MCT and Starview; Drafting email to local counsel asking for their assistance; Drafting a Letter of Instruction for the court's Clerk on serving TW defendants; | 280 | $473.20 | Tuan Tiet | 11/24/2020 10:09 AM PST |
| 11/24/20 | 0.1 | Revise correspondence for service in Taiwan of MCT and Starview; | 420 | $42.00 | Ali Aalaei | 11/24/2020 12:23 PM PST |

| 11/7/20 | 0.6 | Review of Kaijet's opposition to Sanho's motion to dismiss (0.6); | 360 | $216.00 | Benjamin Martin | 11/27/2020 9:58 AM PST |
| 11/24/20 | 0.3 | Review of reply re motion to dismiss counterclaim (0.3) | 360 | $108.00 | Benjamin Martin | 11/27/2020 10:41 AM PST |
| 11/30/20 | 1 | Review court orders granting our motions for service of Magic Control Technology and Starview; | 420 | $420.00 | Ali Aalaei | 11/30/2020 11:29 AM PST |

| | | | | | |
|---|---|---|---|---|---|
| 12/4/20 | 0.3 | Review communication from FedEx re MCT and plan and prepare for follow up to attempt service; | 420 | $126.00  Ali Aalaei | 12/04/2020 5:49 PM PST |
| 11/3/20 | 0.59 | Generated and submitted documents for Pro Hac Vici admission to Georgia's court; | 280 | $165.20  Tuan Tiet | 12/07/2020 6:41 AM PST |
| 11/6/20 | 3 | Searched and coordinated for delivery j5 products online for further examination; | 280 | $840.00  Tuan Tiet | 12/07/2020 7:04 AM PST |

| 12/7/20 | 0.25 | Revising email draft to Sam and Mohamed; | 280 | $70.00 | Tuan Tiet | 12/07/2020 5:17 PM PST |
|---|---|---|---|---|---|---|
| 12/8/20 | 0.42 | Following up with FedEx regarding delivery of service on defendant Starview; Confirming Starview's claimed addresses and requested for re-attempt; | 280 | $117.60 | Tuan Tiet | 12/09/2020 6:34 AM PST |
| 11/15/20 | 0.5 | Prepare infringement contention; | 420 | $210.00 | Alexander Chen | 12/11/2020 11:02 AM PST |

| 11/16/20 | 4.1 | Draft infringement contention, review products, eliminate non infringing issues, study boards, study claims; | 420 | $1,722.00 | Alexander Chen | 12/11/2020 11:03 AM PST |
| 11/17/20 | 0.5 | Finalize infringement contentions; | 420 | $210.00 | Alexander Chen | 12/11/2020 11:03 AM PST |
| 12/14/20 | 0.25 | Following up with FedEx regarding delivery to Starview Global; | 280 | $70.00 | Tuan Tiet | 12/14/2020 8:15 AM PST |

| 12/14/20 | 0.21 | Reviewing and organizing KaiJet's discovery responses and production files; | 280 | $58.80 | Tuan Tiet | 12/14/2020 9:20 AM PST |
|---|---|---|---|---|---|---|
| 12/14/20 | 0.59 | Organizing and reviewing production files and responses from KaiJet; | 280 | $165.20 | Tuan Tiet | 12/14/2020 6:50 PM PST |
| 12/16/20 | 0.14 | Calling the clerk regarding re-attempting service and following up with local counsel; | 280 | $39.20 | Tuan Tiet | 12/16/2020 9:49 AM PST |

| 12/16/20 | 0.67 | Updating Summons and Letter to the Clerk regarding second service attempt of Starview; | 280 | $187.60 | Tuan Tiet | 12/16/2020 4:03 PM PST |
| 12/17/20 | 0.33 | Discussing with colleague Benny on a new address to serve Starview, and strategies to effect service; | 280 | $92.40 | Tuan Tiet | 12/17/2020 2:09 PM PST |
| 12/18/20 | 0.22 | Emailing local counsel to re-attempt delivery of our summons papers to Starview; | 280 | $61.60 | Tuan Tiet | 12/18/2020 9:19 AM PST |

| 12/21/20 | 0.09 | Following up on Starview FedEx delivery by reviewing the tracking history - package has arrived to Taiwan 12/21/2020; | 280 | $25.20 | Tuan Tiet | 12/21/2020 7:29 AM PST |
| 12/28/20 | 0.32 | Plan and prepare for exchange of claim terms pursuant to Local Rules, and following up on Starview service; | 280 | $89.60 | Tuan Tiet | 12/28/2020 8:01 AM PST |
| 12/28/20 | 0.19 | Prepare for disclosure proposed terms for claims construction; | 420 | $79.80 | Ali Aalaei | 12/28/2020 12:45 PM PST |

| 12/30/20 | 0.28 | Following up again with FedEx on servicing Starview Global wherein I asked FedEx to re-attempt, ignoring that the building name is called Magic Control Technology; | 280 | $78.40 | Tuan Tiet | 12/30/2020 1:53 PM PST |
| 12/30/20 | 2.41 | Drafting requests for production to propound on KaiJet; | 280 | $674.80 | Tuan Tiet | 12/30/2020 6:04 PM PST |
| 12/29/20 | 0.17 | Processing KaiJet's response and invalidity contention; | 280 | $47.60 | Tuan Tiet | 12/31/2020 2:32 PM PST |

| 12/31/20 | 1.5 | Drafting interrogatories to propound on KaiJet and preparing to meet all discovery deadlines; | 280 | $420.00 | Tuan Tiet | 12/31/2020 4:12 PM PST |
| 1/1/21 | 0.59 | Researching selecting claim terms for exchange, and reviewing the '429 patent claims for potential terms; | 280 | $165.20 | Tuan Tiet | 01/01/2021 7:24 PM PST |
| 1/1/21 | 0.23 | Formalizing list of proposed terms to exchange and correspondence; | 280 | $64.40 | Tuan Tiet | 01/01/2021 8:56 PM PST |

| 12/15/20 | 0.2 | Due diligence and research for Starview alternative contact information for service (0.2); | 360 | $72.00 | Benjamin Martin | 01/02/2021 3:43 AM PST |

| 12/16/20 | 0.2 | Searching and providing Starview alternative address (0.2) | 360 | $72.00 | Benjamin Martin | 01/02/2021 3:47 AM PST |

| 12/17/20 | 0.5 | Research regarding valid service upon Starview to be in compliance with the Federal Rules of Civil Procedure (0.5); | 360 | $180.00 | Benjamin Martin | 01/02/2021 3:49 AM PST |

| 12/18/20 | 0.3 | Phone communication with Tuan re serving Starview in Taiwan (0.3) | 360 | $108.00 | Benjamin Martin | 01/02/2021 4:20 AM PST |
|---|---|---|---|---|---|---|
| 12/28/20 | 0.2 | Review of emails regarding service on Starview, including potential evasion of service (0.2); | 360 | $72.00 | Benjamin Martin | 01/02/2021 4:30 AM PST |

| 1/4/21 | 1.45 | Researching alternative method of service for Starview, including reviewing allowable service of method in TW; researching for Starview's business registration information and address; Speaking with FedEx to attempt delivery to 8f, No. 109 Zhongcheng Rd instead of 10F, No. 123 Zhongcheng rd address; | 280 | $406.00 | Tuan Tiet | 01/04/2021 6:43 AM PST |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/4/21 | 0.4 | Researching deadline for Magic Control to Answer and when we can seek an entry of default; | 280 | $112.00 | Tuan Tiet | 01/04/2021 9:03 AM PST |
| 1/6/21 | 0.25 | Discussing with Alex on the issue of means-plus function as raised in the Invalidity; | 280 | $70.00 | Tuan Tiet | 01/06/2021 9:58 AM PST |
| 1/6/21 | 0.31 | Discussing with Ali new strategy to get Starview's address; | 280 | $86.80 | Tuan Tiet | 01/06/2021 1:26 PM PST |
| 1/19/21 | 0.26 | Discussing KaiJet's unsatisfactory discovery resposnes with Ali; | 280 | $72.80 | Tuan Tiet | 01/19/2021 10:48 AM PST |

| | | | | | |
|---|---|---|---|---|---|
| 1/19/21 | 0.65 | Drafting letter to Kaijet regarding its FRCP 26 obligation; | 280 | $182.00 | Tuan Tiet | 01/19/2021 5:24 PM PST |
| 1/22/21 | 2.05 | Finalizing RFP, RFA, and ROGs for personal service; | 280 | $574.00 | Tuan Tiet | 01/22/2021 9:04 AM PST |
| 1/22/21 | 1 | Draft discovery; | 420 | $420.00 | Ali Aalaei | 01/22/2021 9:39 AM PST |
| 1/22/21 | 2.29 | Tracking and organizing all discovery files, including production files; Determining alternative method of service for discovery requests; | 280 | $641.20 | Tuan Tiet | 01/22/2021 10:10 AM PST |

| 1/25/21 | 0.23 | Talking with Ali re new document review project for Kaijet's production files; | 280 | $64.40 | Tuan Tiet | 01/25/2021 9:01 AM PST |
| 1/25/21 | 0.78 | Meeting with design patent expert witness consultant; | 280 | $218.40 | Tuan Tiet | 01/25/2021 9:44 AM PST |
| 2/2/21 | 0.72 | Reviewing and analyzing potential expert witnesses, performing due diligence on their background and qualifications; | 280 | $201.60 | Tuan Tiet | 02/02/2021 10:11 AM PST |

| 1/19/21 | 0.4 | Prepare correspondence for opposing counsel; | 420 | $168.00 | Alexander Chen | 02/08/2021 5:49 PM PST |
|---|---|---|---|---|---|---|
| 2/15/21 | 0.2 | Phone call with Mr. Huang; | 420 | $84.00 | Ali Aalaei | 02/15/2021 5:23 PM PST |
| 2/16/21 | 1 | Reviewing Joint Statement and identifying error by Kaijet; Following up on expert witnesses and document review project; | 280 | $280.00 | Tuan Tiet | 02/16/2021 1:44 PM PST |
| 2/16/21 | 0.1 | Call with Daniel; | 420 | $42.00 | Ali Aalaei | 02/16/2021 3:11 PM PST |

| 2/16/21 | 0.19 | Generating a spreadsheet to track KaiJet's agenda items and to do list; | 280 | $53.20 | Tuan Tiet | 02/16/2021 6:38 PM PST |
| 2/16/21 | 1.43 | Reviewing production documents; | 280 | $400.40 | Tuan Tiet | 02/16/2021 8:45 PM PST |
| 2/17/21 | 5.3 | Reviewing Kaijet's production documents; | 280 | $1,484.00 | Tuan Tiet | 02/17/2021 9:19 AM PST |
| 2/18/21 | 3.02 | Reviewing KaiJet's production documents; | 280 | $845.60 | Tuan Tiet | 02/18/2021 9:18 AM PST |
| 2/18/21 | 0.36 | Reviewing KaiJet production documents; | 280 | $100.80 | Tuan Tiet | 02/18/2021 2:14 PM PST |
| 2/18/21 | 0.34 | Reviewing KaiJet production documents; | 280 | $95.20 | Tuan Tiet | 02/18/2021 8:50 PM PST |
| 2/19/21 | 1.09 | Reviewing KaiJet's production files; | 280 | $305.20 | Tuan Tiet | 02/19/2021 10:56 AM PST |

| | | | | |
|---|---|---|---|---|
| 2/20/21 | 1.32 Reviewing KaiJet production documents; | 280 | $369.60 Tuan Tiet | 02/20/2021 4:49 PM PST |
| 2/22/21 | 1.99 Reviewing KaiJet's production documents; | 280 | $557.20 Tuan Tiet | 02/22/2021 3:17 PM PST |
| 2/23/21 | 0.39 Reviewing production documents; | 280 | $109.20 Tuan Tiet | 02/23/2021 2:04 PM PST |
| 2/24/21 | 1.11 Reviewing KaiJet's production files; | 280 | $310.80 Tuan Tiet | 02/24/2021 1:15 PM PST |
| 2/24/21 | 2.48 Reviewing KaiJet's production files; | 280 | $694.40 Tuan Tiet | 02/24/2021 4:49 PM PST |

| 3/1/21 | 0.29 | Docketing deadlines for Response to MCT's motion to dismiss, due March 12th, and preparing Answer to Star View's Counterclaims, due March 18th; | 280 | $81.20 | Tuan Tiet | 03/01/2021 9:27 AM PST |
| 3/1/21 | 0.31 | Reviewing discovery responses from KaiJet; | 280 | $86.80 | Tuan Tiet | 03/01/2021 4:57 PM PST |
| 3/2/21 | 0.61 | Reviewing and commenting on MCT's Motion to Dismiss and Star View's Answer; | 280 | $170.80 | Tuan Tiet | 03/02/2021 8:50 PM PST |

| Date | Hours | Description | Rate | Amount | Name | Timestamp |
|---|---|---|---|---|---|---|
| 3/3/21 | 0.5 | Responding to local counsel's email and inquiries; | 280 | $140.00 | Tuan Tiet | 03/03/2021 9:02 AM PST |
| 3/4/21 | 0.1 | Review email from counsel and respond; | 420 | $42.00 | Ali Aalaei | 03/04/2021 8:10 PM PST |
| 3/5/21 | 1.67 | Completing review of KaiJet's production files; | 280 | $467.60 | Tuan Tiet | 03/05/2021 8:42 AM PST |
| 3/10/21 | 0.5 | Draft email to Lenny Huang, research and due diligence; | 420 | $210.00 | Ali Aalaei | 03/10/2021 6:55 PM PST |
| 3/11/21 | 0.5 | Preparing Claim Construction brief; | 280 | $140.00 | Tuan Tiet | 03/11/2021 11:04 AM PST |
| 3/11/21 | 9.2 | Drafting Opposition to MTC's MTD; | 280 | $2,576.00 | Tuan Tiet | 03/11/2021 11:42 AM PST |

| 3/12/21 | 15.22 | Drafting Opposition to MTC's MTD; drafting Motion to Strike; | 280 | $4,261.60 | Tuan Tiet | 03/12/2021 12:59 AM PST |
| 3/12/21 | 6 | Draft Opposition arguments; | 420 | $2,520.00 | Ali Aalaei | 03/12/2021 10:35 AM PST |
| 3/13/21 | 8.46 | Drafting response to Star View's emergency motion; | 280 | $2,368.80 | Tuan Tiet | 03/13/2021 1:53 PM PST |
| 3/15/21 | 1.99 | Finalizing and filing Sanho's Opposition to Star View's Emergency Motion; | 280 | $557.20 | Tuan Tiet | 03/15/2021 11:18 AM PDT |
| 3/15/21 | 0.17 | Discussing next deadlines and scheduling action items; | 280 | $47.60 | Tuan Tiet | 03/15/2021 4:21 PM PDT |

| 3/16/21 | 0.78 | Answering Star View's counterclaim; | 280 | $218.40 | Tuan Tiet | 03/16/2021 11:27 AM PDT |
|---------|------|-------------------------------------|-----|---------|-----------|-------------------------|
| 3/17/21 | 1.4 | Responding to Star View's Counterclaim; | 280 | $392.00 | Tuan Tiet | 03/17/2021 3:50 PM PDT |
| 3/18/21 | 1.48 | Reviewing and contacting potential expert witness; following up on claim construction issues regarding 112(f) defense raised by Star View; Finalizing and filing our Answer to Star View's Counterclaim; | 280 | $414.40 | Tuan Tiet | 03/18/2021 9:19 AM PDT |

| | | | | | |
|---|---|---|---|---|---|
| 3/18/21 | 1.33 | Discussing strategy to respond to Special Master Bill Needle, and our proposal for the case schedule; Following up email with expert witness Dr. Baker; | 280 | $372.40 Tuan Tiet | 03/18/2021 12:38 PM PDT |
| 3/19/21 | 1.65 | Drafting discovery requests; | 280 | $462.00 Tuan Tiet | 03/19/2021 11:25 AM PDT |
| 3/20/21 | 0.76 | Drafting discovery requests; | 280 | $212.80 Tuan Tiet | 03/20/2021 7:01 PM PDT |
| 3/22/21 | 0.25 | Scheduling call conferences; reviewing agreement with Expert Witness | 280 | $70.00 Tuan Tiet | 03/22/2021 10:01 AM PDT |

| 3/22/21 | 0.9 | Participating in conference call with our expert witness and local counsel; | 280 | $252.00 | Tuan Tiet | 03/22/2021 11:57 AM PDT |
| 3/24/21 | 0.87 | Preparing for and participating in conference call with Star View and Kaijet regarding scheduling order; | 280 | $243.60 | Tuan Tiet | 03/24/2021 8:29 AM PDT |
| 2/12/21 | 0.4 | Research relating to person of ordinary skill in the art; | 420 | $168.00 | Alexander Chen | 03/25/2021 8:51 AM PDT |
| 3/30/21 | 0.09 | Reviewing the status of the case; | 280 | $25.20 | Tuan Tiet | 03/30/2021 11:55 AM PDT |

| 3/30/21 | 0.67 | Following up on local counsel's email regarding the HyperDrive's components, and discussing possible strategy in response; | 280 | $187.60 | Tuan Tiet | 03/30/2021 1:01 PM PDT |
| 3/30/21 | 0.17 | Updating Sanho calendar to reflect new revised Scheduling Order; | 280 | $47.60 | Tuan Tiet | 03/30/2021 2:14 PM PDT |
| 4/5/21 | 0.09 | Responding to local counsel's request for Bates number; | 280 | $25.20 | Tuan Tiet | 04/05/2021 11:37 AM PDT |

| 4/5/21 | 0.09 | Reviewing case deadlines and action items; | 280 | $25.20 | Tuan Tiet | 04/05/2021 4:43 PM PDT |
| 4/7/21 | 0.07 | Reviewing Star View's Initial Disclosure; | 280 | $19.60 | Tuan Tiet | 04/07/2021 11:07 PM PDT |
| 4/8/21 | 0.49 | Editing local counsel's Amended Joint Statement; | 280 | $137.20 | Tuan Tiet | 04/08/2021 11:53 AM PDT |
| 4/12/21 | 0.09 | Responding to local counsel; providing RFP template for Alex; | 280 | $25.20 | Tuan Tiet | 04/12/2021 9:44 AM PDT |
| 4/13/21 | 0.51 | Attending meet and confer with counsels regarding amending the schedule, again; | 280 | $142.80 | Tuan Tiet | 04/13/2021 12:29 PM PDT |

| | | | | |
|---|---|---|---|---|
| 4/14/21 | 0.25 | Discussing case action items and strategy; | 280 | $70.00 Tuan Tiet | 04/14/2021 1:44 PM PDT |
| 4/14/21 | 0.4 | Drafting discovery; | 420 | $168.00 Ali Aalaei | 04/21/2021 8:58 AM PDT |
| 4/21/21 | 0.47 | Drafting financial discovery requests; | 280 | $131.60 Tuan Tiet | 04/21/2021 9:11 AM PDT |
| 4/26/21 | 0.39 | Filing change of address; | 280 | $109.20 Tuan Tiet | 04/26/2021 3:20 PM PDT |
| 5/9/21 | 2.15 | Drafting financial discovery requests (request for production of documents and interrogatories) to defendants; | 280 | $602.00 Tuan Tiet | 05/09/2021 8:32 PM PDT |

| 5/10/21 | 1.95 | Finalizing financial-related discovery requests to the KaiJet entities; | 280 | $546.00 | Tuan Tiet | 05/10/2021 9:15 AM PDT |
| 5/12/21 | 2.17 | Preparing discovery requests for mailing to all Kaijet entities; | 280 | $607.60 | Tuan Tiet | 05/12/2021 1:33 PM PDT |
| 5/13/21 | 0.07 | Reviewing case and upcoming deadlines; | 280 | $19.60 | Tuan Tiet | 05/13/2021 10:44 AM PDT |
| 5/19/21 | 0.12 | Emailing Kaijet entities electronic copies of the discovery requests; | 280 | $33.60 | Tuan Tiet | 05/19/2021 9:22 AM PDT |
| 5/20/21 | 0.2 | Communicate with DC; | 420 | $84.00 | Ali Aalaei | 05/21/2021 2:28 PM PDT |
| 5/20/21 | 0.3 | Call with Steve Hill; | 420 | $126.00 | Ali Aalaei | 05/21/2021 2:29 PM PDT |

| | | | | | |
|---|---|---|---|---|---|
| 6/3/21 | 0.59 | Drafting updated certificate of Interested Persons identifying Targus International LLC; | 280 | $165.20 Tuan Tiet | 06/03/2021 4:30 PM PDT |
| 6/7/21 | 1.47 | Compiling and organizing case files for transfer to client; | 280 | $411.60 Tuan Tiet | 06/07/2021 9:55 PM PDT |
| 6/8/21 | 1.13 | Compiling and organizing Sanho v. KaiJet's case files as requested by Targus' GC; | 280 | $316.40 Tuan Tiet | 06/08/2021 10:15 AM PDT |
| 5/10/21 | 1.5 | Draft/revise financial discovery requests; | 420 | $630.00 Ali Aalaei | 06/10/2021 11:42 AM PDT |

| 5/20/21 | 0.5 | Providing case update to client; | 420 | $210.00 | Ali Aalaei | 06/10/2021 11:43 AM PDT |
| 5/24/21 | 0.2 | Preparing case analysis for client; | 420 | $84.00 | Ali Aalaei | 06/10/2021 11:44 AM PDT |
| 5/25/21 | 1.5 | Preparing case analysis for client; | 420 | $630.00 | Ali Aalaei | 06/10/2021 11:44 AM PDT |
| 6/10/21 | 0.44 | Reviewing client agenda and conferring on discussion points for tomorrow's meeting; | 280 | $123.20 | Tuan Tiet | 06/10/2021 9:50 PM PDT |
| 6/3/21 | 0.1 | Draft updated certificate of interested persons; | 420 | $42.00 | Ali Aalaei | 06/11/2021 8:31 AM PDT |
| 6/4/21 | 0.2 | Finalize Sur Reply brief; | 420 | $84.00 | Ali Aalaei | 06/11/2021 8:32 AM PDT |

| | | | | | |
|---|---|---|---|---|---|
| 6/11/21 | 1.15 | Preparing for meeting with client; | 280 | $322.00 | Tuan Tiet | 06/11/2021 9:16 AM PDT |
| 6/11/21 | 0.87 | Conferencing with colleagues' in preparation for meeting with client; | 280 | $243.60 | Tuan Tiet | 06/11/2021 11:21 AM PDT |
| 6/11/21 | 0.55 | Revising supplemental notice of interested persons statement for filing in the federal action regarding the addition of Targus as a real party-in-interest; | 280 | $154.00 | Tuan Tiet | 06/11/2021 3:10 PM PDT |

| 6/15/21 | 0.44 | Filing draft of supplemental Corporate Disclosure Statement identifying Targus International LLC as a parent company; | 280 | $123.20 | Tuan Tiet | 06/15/2021 10:25 AM PDT |
| 6/15/21 | 0.41 | Reviewing Markman hearing powerpoint slides; | 280 | $114.80 | Tuan Tiet | 06/15/2021 1:54 PM PDT |
| 6/17/21 | 1 | Preparing for Markman; | 280 | $280.00 | Tuan Tiet | 06/17/2021 1:05 PM PDT |
| 6/17/21 | 0.09 | Reviewing the Court's June 9, 2021 order and determining whether an answer is needed; | 280 | $25.20 | Tuan Tiet | 06/17/2021 2:21 PM PDT |

| Date | Hours | Description | Rate | Amount | Name | Timestamp |
|---|---|---|---|---|---|---|
| 6/18/21 | 1.61 | Reviewing Kaijet's discovery responses and production of documents in preparation for drafting meet and confer letter regarding Kaijet's deficient discovery responses; | 280 | $450.80 | Tuan Tiet | 06/18/2021 1:00 PM PDT |
| 6/21/21 | 0.93 | Preparing for discovery meet and confer due to Kaijet's deficient discovery responses; | 280 | $260.40 | Tuan Tiet | 06/21/2021 9:06 AM PDT |

| 6/21/21 | 0.25 | Processing discovery responses (RFPs and ROGs) from KaiJet US and KaiJet TW; | 280 | $70.00 | Tuan Tiet | 06/21/2021 12:51 PM PDT |
| 6/21/21 | 0.96 | Reviewing discovery responses from Kaijet US, KaiJet TW and Star View; | 280 | $268.80 | Tuan Tiet | 06/21/2021 10:18 PM PDT |

| 6/22/21 | 2.57 | Reviewing prior meet and confer effort, most recently in October 2020 and identifying any outstanding discovery issues since; reviewing Kaijet's discovery responses and production documents from October 2020 till present; | 280 | $719.60 | Tuan Tiet | 06/22/2021 8:20 PM PDT |

| 7/6/21 | 0.15 | Reviewing and confirming our prior Answer to Kaijet's counterclaims filed in August 2020; | 280 | $42.00 | Tuan Tiet | 07/06/2021 9:49 AM PDT |
| 7/6/21 | 1.56 | Drafting Sanho's Answer to Kaijet US's Counterclaims' Count IV; | 280 | $436.80 | Tuan Tiet | 07/06/2021 9:49 AM PDT |
| 6/7/21 | 1 | Preparing to pursue discovery from Kaijet, including preparation of meet and confer letter; | 420 | $420.00 | Ali Aalaei | 07/09/2021 10:31 AM PDT |
| 6/23/21 | 1 | Preparing analysis of financial discovery; | 420 | $420.00 | Ali Aalaei | 07/09/2021 10:33 AM PDT |

| Date | Hours | Description | Rate | Amount | Name | Timestamp |
|---|---|---|---|---|---|---|
| 6/25/21 | 0.4 | Phone call with DC; | 420 | $168.00 | Ali Aalaei | 07/09/2021 10:33 AM PDT |
| 7/19/21 | 5 | Discovery follow ups and preparing meet and confer letter; | 420 | $2,100.00 | Ali Aalaei | 07/19/2021 10:25 AM PDT |
| 7/19/21 | 0 | Follow ups on discovery; | 420 | $- | Ali Aalaei | 07/19/2021 10:25 AM PDT |
| 7/20/21 | 2 | Prepare discovery meet and confer and phone call with Huang; | 420 | $840.00 | Ali Aalaei | 07/20/2021 11:12 AM PDT |
| 7/22/21 | 2 | Drafting and reviewing discovery responses and preparing letter; | 420 | $840.00 | Ali Aalaei | 07/22/2021 1:55 PM PDT |
| 7/7/21 | 0.4 | Drafting answer to Kaijet US's count IV; | 360 | $144.00 | Benjamin Martin | 08/03/2021 9:43 AM PDT |

| | | | | | |
|---|---|---|---|---|---|
| 7/15/21 | 0.3 | Review of draft of answer to Kaijet US's count IV;<br>Review of emails on strategy to challenge harrasssing notice of deposition as non-party and parent company; | 360 | $108.00 | Benjamin Martin | 08/03/2021 10:11 AM PDT |

| 7/16/21 | 0.2 | Review of Starview's 30b6 deposition notice and meet and confer emails re motion for a protective order against Starview's 30b6 deposition notice; | 360 | $72.00 | Benjamin Martin | 08/03/2021 10:13 AM PDT |

| 7/20/21 | 1.1 | Emails with team setting up call;<br>Review of emails re Starview notice of deposition;<br>Name change emails;<br>Review of claims construction emails;<br>Review of Starview interrogatories and requests for documents;<br>Review of emails re deposition dates for Kuo and Tai;<br>Review of disassociation notices; | 360 | $396.00 | Benjamin Martin | 08/03/2021 10:15 AM PDT |
| 7/20/21 | 0.1 | Emails re trial dates; | 360 | $36.00 | Benjamin Martin | 08/03/2021 10:15 AM PDT |

| | | | | | |
|---|---|---|---|---|---|
| 7/21/21 | 1.9 | Drafting 30b6 notices and select sales subpoena; Review of supplemental claims construction brief; | 360 | $684.00 | Benjamin Martin | 08/03/2021 10:19 AM PDT |
| 7/22/21 | 3.2 | Drafting Rule 30b6 notices of deposition on Kaijet US, Kaijet Taiwan and StarView; Notice of deposition for Melody Kuo and Yuki Tai; | 360 | $1,152.00 | Benjamin Martin | 08/03/2021 11:03 AM PDT |

| 7/23/21 | 4.7 | Rule 30b6 notices of deposition on Kaijet US, Kaijet Taiwan and StarView; follow-up research; | 360 | $1,692.00 | Benjamin Martin | 08/03/2021 11:05 AM PDT |
| 7/26/21 | 0.1 | Email to Lenny re depositions for Tai and Kuo; amending deposition schedule; | 360 | $36.00 | Benjamin Martin | 08/03/2021 11:10 AM PDT |
| 7/27/21 | 2.4 | Draft of objections to Starview notice of deposition to Targus 30b6; | 360 | $864.00 | Benjamin Martin | 08/03/2021 11:17 AM PDT |
| 7/27/21 | 2.4 | Drafting objections to Starview notice of deposition to Targus 30b6; | 360 | $864.00 | Benjamin Martin | 08/03/2021 11:25 AM PDT |

| 7/30/21 | 4.5 | Drafting notices of deposition; Drafting objection to Starview notice of deposition; Service of deposition notices on and meet and confer emails with Starview; | 360 | $1,620.00 | Benjamin Martin | 08/03/2021 11:34 AM PDT |
| 7/6/21 | 0.5 | Research name change in federal courts; | 150 | $75.00 | Ali Mousavi | 08/03/2021 4:43 PM PDT |
| 7/12/21 | 0.75 | Research how to change an entity name in federal court | 150 | $112.50 | Ali Mousavi | 08/03/2021 4:54 PM PDT |
| 7/16/21 | 0.5 | Study change name motion | 150 | $75.00 | Ali Mousavi | 08/03/2021 5:06 PM PDT |

| 7/16/21 | 0.75 | Research dissociation of counsel procedure in federal courts; | 150 | $112.50 | Ali Mousavi | 08/03/2021 5:08 PM PDT |
| 7/19/21 | 0.75 | Prepare a dissociation of counsel motion; | 150 | $112.50 | Ali Mousavi | 08/03/2021 5:13 PM PDT |
| 7/19/21 | 1 | Prepare a change of name motion; | 150 | $150.00 | Ali Mousavi | 08/03/2021 5:13 PM PDT |
| 7/20/21 | 0.75 | Prepare a notice of deposition of Yuki Tai; | 150 | $112.50 | Ali Mousavi | 08/03/2021 5:17 PM PDT |
| 7/20/21 | 0.75 | Finalize the change of name motion; | 150 | $112.50 | Ali Mousavi | 08/03/2021 5:17 PM PDT |
| 7/26/21 | 3.5 | Drafting responses to discovery requests; | 150 | $525.00 | Ali Mousavi | 08/03/2021 5:29 PM PDT |
| 7/27/21 | 4 | Draft responses to discovery requests; | 150 | $600.00 | Ali Mousavi | 08/03/2021 5:35 PM PDT |

| 7/28/21 | 1 | Draft responses to discovery requests; | 150 | $150.00 | Ali Mousavi | 08/03/2021 5:39 PM PDT |
| 7/29/21 | 2.5 | Draft discovery responses; | 150 | $375.00 | Ali Mousavi | 08/03/2021 5:41 PM PDT |
| 8/16/21 | 1 | Prepare for call and call with Starview's counsel; | 420 | $420.00 | Ali Aalaei | 08/16/2021 12:54 PM PDT |
| 8/16/21 | 0.4 | Plan and prepare for discovery; | 420 | $168.00 | Ali Aalaei | 08/16/2021 12:56 PM PDT |
| 8/24/21 | 2 | Prepare for Valerie's deposition; | 420 | $840.00 | Ali Aalaei | 08/24/2021 1:27 PM PDT |
| 8/25/21 | 1.6 | Preparing for deposition and preparing Lisa Nguyen for deposition; | 420 | $672.00 | Ali Aalaei | 08/25/2021 3:30 PM PDT |
| 8/25/21 | 0.2 | Review opp to motion to compel; | 420 | $84.00 | Ali Aalaei | 08/25/2021 9:08 PM PDT |

| 8/26/21 | 2.58 | Oppose discovery dispute for Targus and request protective order; | 420 | $1,083.60 | Ali Aalaei | 08/26/2021 12:42 PM PDT |
| 8/26/21 | 0.5 | Prepare for Valerie deposition; | 420 | $210.00 | Ali Aalaei | 08/26/2021 3:17 PM PDT |
| 9/2/21 | 1.54 | Prepare for depositions; | 420 | $646.80 | Ali Aalaei | 09/02/2021 10:06 AM PDT |
| 9/2/21 | 3 | Preparing for discovery, depositions, responses to Starview Discovery requests; | 420 | $1,260.00 | Ali Aalaei | 09/02/2021 3:21 PM PDT |
| 8/27/21 | 0.1 | Review of order from court granting motion to compel discovery; | 360 | $36.00 | Benjamin Martin | 09/03/2021 1:57 PM PDT |

| 8/26/21 | 1.9 | Analysis of Kaijet opposition to motion to compel discovery and supplemental research; | 360 | $684.00 | Benjamin Martin | 09/03/2021 1:58 PM PDT |
| 8/24/21 | 9.4 | Team meeting; drafting motion to compel discovery re- foreign sales; | 360 | $3,384.00 | Benjamin Martin | 09/03/2021 2:00 PM PDT |
| 8/25/21 | 3.5 | Drafting and filing motion to compel discovery re- foreign sales; | 360 | $1,260.00 | Benjamin Martin | 09/03/2021 2:00 PM PDT |

| 8/20/21 | 2.9 | Preparing for hearing with judge on foreign sales; hearing; debriefing Ali; review of Mr. Huang's meet and confer letter; review of confirmation of deposition dates email communications; | 360 | $1,044.00 | Benjamin Martin | 09/03/2021 2:06 PM PDT |

| 8/19/21 | 1.9 | Editing Sanho's discovery statement; communication with clerk of court; communication with co-counsel; communication with opposing counsel; | 360 | $684.00 | Benjamin Martin | 09/03/2021 2:09 PM PDT |

| 8/18/21 | 0.5 | Purchasing JCD382 from Europe; researching availability of JCD382 from Europe; | 360 | $180.00 | Benjamin Martin | 09/03/2021 2:10 PM PDT |

| 8/17/21 | 6.1 | Drafting discovery statement for court; summary email communication on foreign sales to opposing counsels; research on whether Kaijet US sending the hyperdrive to Taiwan as the direction of Kaijet Taiwan satisfies the "use" or "make" or "manufacture" prong of 271(a); | 360 | $2,196.00 | Benjamin Martin | 09/03/2021 2:11 PM PDT |
| 8/16/21 | 4.6 | Meet and confer with Lenny; drafting discovery statement for court; | 360 | $1,656.00 | Benjamin Martin | 09/03/2021 2:13 PM PDT |

| 8/12/21 | 6.8 | Researching and drafting brief on relevance of international sales to allegations, classes of damages, and claims for relief; strategy communication with Ali; communication with co-counsel re recoverable damages under Georgia state claims; communication with StarView's counsel; | 360 | $2,448.00 | Benjamin Martin | 09/03/2021 2:17 PM PDT |
| 8/11/21 | 0.2 | Communication with opposing counsel for StarView; | 360 | $72.00 | Benjamin Martin | 09/03/2021 2:19 PM PDT |

| 8/10/21 | 4.9 | Preparing for meet and confer with Bob and Ryan; meet and confer with Bob and Ryan; strategy communication with Ali; research and foreign sales; drafting joint statement of discovery dispute; | 360 | $1,764.00 | Benjamin Martin | 09/03/2021 2:21 PM PDT |

| Date | Hours | Description | Rate | Amount | Name | Timestamp |
|------|-------|-------------|------|--------|------|-----------|
| 8/9/21 | 1.1 | Communication with opposing counsel from Kaijet; communication with opposing counsel from StarView; analysis of drafts of IPR briefs; | 360 | $396.00 | Benjamin Martin | 09/03/2021 2:23 PM PDT |
| 8/6/21 | 0.1 | Communication with StarView's counsel; | 360 | $36.00 | Benjamin Martin | 09/03/2021 2:25 PM PDT |
| 8/5/21 | 2.2 | Review of document production from Kaijet and Select Sales, review of Jessica deposition transcript; | 360 | $792.00 | Benjamin Martin | 09/03/2021 2:26 PM PDT |

| 8/2/21 | 1.6 | Prepare subpoenas and service on Andy Miller and on Select Sales; | 360 | $576.00 | Benjamin Martin | 09/03/2021 2:31 PM PDT |
|---|---|---|---|---|---|---|
| 8/2/21 | 0.34 | Team conference call; | 150 | $51.00 | Ali Mousavi | 09/06/2021 2:33 PM PDT |
| 8/2/21 | 2 | Finalize and serve discovery responses to StarView RFP and interrogatory; | 150 | $300.00 | Ali Mousavi | 09/06/2021 2:36 PM PDT |
| 8/16/21 | 0.34 | Team conference call | 150 | $51.00 | Ali Mousavi | 09/06/2021 2:58 PM PDT |
| 8/16/21 | 3 | Review documents produced to Kaijet; | 150 | $450.00 | Ali Mousavi | 09/06/2021 3:00 PM PDT |
| 8/16/21 | 1 | Review StarView discovery requests; | 150 | $150.00 | Ali Mousavi | 09/06/2021 3:01 PM PDT |

| 8/17/21 | 1 | Draft objections to notices of depositions; | 150 | $150.00 | Ali Mousavi | 09/06/2021 3:02 PM PDT |
| 8/17/21 | 1 | Review responses to StarView discovery to prepare supplemental responses; | 150 | $150.00 | Ali Mousavi | 09/06/2021 3:02 PM PDT |
| 8/18/21 | 3.5 | Review responses to StarView discovery to prepare supplemental responses; | 150 | $525.00 | Ali Mousavi | 09/06/2021 3:06 PM PDT |
| 8/18/21 | 0.75 | Prepare supplemental responses; | 150 | $112.50 | Ali Mousavi | 09/06/2021 3:07 PM PDT |
| 8/20/21 | 1.5 | Review documents; | 150 | $225.00 | Ali Mousavi | 09/06/2021 3:15 PM PDT |

| 8/23/21 | 2 Review documents; | 150 | $300.00 Ali Mousavi | 09/06/2021 3:22 PM PDT |
|---|---|---|---|---|
| 8/24/21 | Draft letter to opposing counsel re 0.5 discovery; | 150 | $75.00 Ali Mousavi | 09/06/2021 3:27 PM PDT |
| 8/24/21 | 0.75 Review documents; | 150 | $112.50 Ali Mousavi | 09/06/2021 3:28 PM PDT |
| 8/27/21 | Draft and serve an objection to deposition of 1 production of documents of Yi-Cheng; | 150 | $150.00 Ali Mousavi | 09/06/2021 3:40 PM PDT |
| 9/7/21 | 1.73 Claims construction review of order; | 420 | $726.60 Ali Aalaei | 09/07/2021 1:45 PM PDT |
| 9/7/21 | Prepare discovery responses and prepare 4.8 for deposition; | 420 | $2,016.00 Ali Aalaei | 09/07/2021 4:09 PM PDT |

| 9/8/21 | 7 | Prepare for depositions; | 420 | $2,940.00 | Ali Aalaei | 09/08/2021 12:29 PM PDT |
|--------|---|--------------------------|-----|-----------|------------|-------------------------|
| 9/9/21 | 9 | Prepare for and attend deposition of Steven Lyu; prepare for Akins deposition; | 420 | $3,780.00 | Ali Aalaei | 09/09/2021 4:58 PM PDT |
| 9/10/21 | 9.84 | Take deposition of Akins, draft discovery responses, draft deposition notices; | 420 | $4,132.80 | Ali Aalaei | 09/10/2021 12:46 PM PDT |
| 9/13/21 | 3 | Meeting with Huang; prepare for meeting with Huang; meeting with Kaijet's counsel and preparation for same; | 420 | $1,260.00 | Ali Aalaei | 09/13/2021 3:42 PM PDT |

| 9/13/21 | 0.61 | Prepare response to subpoena; | 420 | $256.20 | Ali Aalaei | 09/13/2021 4:18 PM PDT |
| 9/15/21 | 5 | Prepare for discovery matters; | 420 | $2,100.00 | Ali Aalaei | 09/15/2021 6:24 PM PDT |
| 9/20/21 | 3 | Prepare for depositions; | 420 | $1,260.00 | Ali Aalaei | 09/20/2021 12:32 PM PDT |
| 9/20/21 | 3 | Finalize discovery responses supplemental to StarView; | 420 | $1,260.00 | Ali Aalaei | 09/20/2021 3:50 PM PDT |
| 8/18/21 | 3 | Review documents to prepare for depositions and case; | 420 | $1,260.00 | Ali Aalaei | 09/22/2021 6:13 AM PDT |
| 8/19/21 | 0.2 | Meet and confer with Starview's counsel; | 420 | $84.00 | Ali Aalaei | 09/22/2021 6:14 AM PDT |
| 8/19/21 | 0.8 | Prepare discovery motion regarding worldwide sales; | 420 | $336.00 | Ali Aalaei | 09/22/2021 6:14 AM PDT |

| | | | | | |
|---|---|---|---|---|---|
| 8/27/21 | 7 | Appear for and attend deposition of Valerie Chong | 420 | $2,940.00 Ali Aalaei | 09/22/2021 6:25 AM PDT |
| 8/30/21 | 5 | Appear for and attend deposition of Lisa Nguyen; | 420 | $2,100.00 Ali Aalaei | 09/22/2021 6:26 AM PDT |
| 9/22/21 | 2 | Prepare supplemental discovery responses; | 420 | $840.00 Ali Aalaei | 09/22/2021 9:23 AM PDT |
| 9/3/21 | 0.5 | Communication re Yi Ching Chen; | 420 | $210.00 Ali Aalaei | 09/30/2021 10:46 AM PDT |
| 9/8/21 | 0.4 | Communication re Yi Ching Chen; | 420 | $168.00 Ali Aalaei | 09/30/2021 10:46 AM PDT |
| 9/10/21 | 0.2 | Communication re Yi Ching Chen; | 420 | $84.00 Ali Aalaei | 09/30/2021 10:46 AM PDT |

| 9/13/21 | 1 | Preparing notices of deposition and preparing for depositions; | 420 | $420.00 | Ali Aalaei | 09/30/2021 10:48 AM PDT |
|---|---|---|---|---|---|---|
| 9/14/21 | 5 | Preparing for depositions and close out of discovery plan; preparing supplemental responses to StarView's discovery requests; | 420 | $2,100.00 | Ali Aalaei | 09/30/2021 10:49 AM PDT |
| 9/16/21 | 1 | Document search and review; | 420 | $420.00 | Ali Aalaei | 09/30/2021 10:52 AM PDT |

| 9/16/21 | 6 | Preparing for close of discovery, depositions scheduling and preparation; | 420 | $2,520.00 | Ali Aalaei | 09/30/2021 10:53 AM PDT |
|---|---|---|---|---|---|---|
| 9/17/21 | 0.5 | Following up on Lisa deposition Tr., reviewing correspondence regarding discovery, preparing to try to close out discovery by 9/30 cut off; | 420 | $210.00 | Ali Aalaei | 09/30/2021 10:54 AM PDT |
| 9/17/21 | 7 | Preparing for and taking deposition; | 420 | $2,940.00 | Ali Aalaei | 09/30/2021 10:57 AM PDT |
| 9/18/21 | 0.5 | Preparing to defend deposition; | 420 | $210.00 | Ali Aalaei | 09/30/2021 10:57 AM PDT |

| | | | | | |
|---|---|---|---|---|---|
| 9/21/21 | 1.8 | Reviewing deposition of Chuck Akins and submitting exhibits to court reporter; | 420 | $756.00  Ali Aalaei | 09/30/2021 11:00 AM PDT |
| 9/21/21 | 1 | Conducting document search and production activities to comply with Rule 26 obligations, communication with Daniel; | 420 | $420.00  Ali Aalaei | 09/30/2021 11:01 AM PDT |