| 9/23/21 | 4 | Prepare for, appear and attend conference with Court re discovery matters and scheduling, follow up phone call with counsel for Kaijet, email communication with counsel for Kaijet; communication with DC; | 420 | $1,680.00 | Ali Aalaei | 09/30/2021 11:27 AM PDT |
| 9/13/21 | 1 | Conference call with opposing counsel | 150 | $150.00 | Ali Mousavi | 10/05/2021 5:43 PM PDT |
| 9/13/21 | 1 | Conference call with StarView's counsel; | 150 | $150.00 | Ali Mousavi | 10/05/2021 5:44 PM PDT |

| 9/14/21 | 2 | Prepare written discovery responses; | 150 | $300.00 | Ali Mousavi | 10/05/2021 5:45 PM PDT |
|---------|---|--------------------------------------|-----|---------|-------------|------------------------|
| 9/14/21 | 1 | Team Conference call regarding presentation from Ali and case strategy; | 150 | $150.00 | Ali Mousavi | 10/05/2021 5:48 PM PDT |
| 9/14/21 | 1 | Draft the response letter to opposing counsel letter re discovery; | 150 | $150.00 | Ali Mousavi | 10/05/2021 5:49 PM PDT |
| 9/15/21 | 3 | Draft the response letter to the opposing counsel's letter re discovery; | 150 | $450.00 | Ali Mousavi | 10/05/2021 5:50 PM PDT |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/10/21 | 1.2 | Review interrogatory response conference call with Ali; brainstorm and research case loss regarding marking requirements; modified interrogatory response regarding same; | 420 | | Alexander Chen | 10/06/2021 11:21 AM PDT |
| 9/14/21 | 0.44 | Discussion with Ali regarding preparation for deposition of StarView; assist in logistics regarding same; | 420 | $184.80 | Alexander Chen | 10/06/2021 11:22 AM PDT |

| | | | | | |
|---|---|---|---|---|---|
| 9/15/21 | 0.4 | Discussions regarding defending the position for third-party Witness; brainstorm and analyze issues; | 420 | $168.00 | Alexander Chen | 10/06/2021 11:22 AM PDT |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/17/21 | 0.9 | Multiple discussions with Edward Ryan regarding supplemental responses and the issue facing motion modify additional changes regarding same review and approve final supplemental responses; | 420 | $378.00 | Alexander Chen | 10/06/2021 11:23 AM PDT |
| 9/3/21 | 0.5 | Organizing discovery matters and deadlines; | 150 | $75.00 | Edward Ryan | 10/06/2021 1:35 PM PDT |
| 9/7/21 | 2 | Review file and pleadings; | 150 | $300.00 | Edward Ryan | 10/06/2021 1:36 PM PDT |

| 9/8/21 | 1.6 | Preparing supp. answer to StarView ROGS and re-notice of Kaijet 30b6 depo; | 150 | $240.00 | Edward Ryan | 10/06/2021 1:37 PM PDT |

| 9/9/21 | 2.6 | Drafting Sanho supp. answers to StarView ROGS & 30b6 depo re-notices, review/analyze lexis materials, prior discovery/case material and local rules re: same; | 150 | $390.00 | Edward Ryan | 10/06/2021 1:38 PM PDT |

| 9/10/21 | 3.6 | Drafting/revisions to Sanho supp. responses to StarView rogs & 30b6/depo re notices to Kaijet/Starview; | 150 | $540.00 | Edward Ryan | 10/06/2021 1:39 PM PDT |
| 9/13/21 | 1.9 | Attend meet and confer teleconference with Kaijet counsel, preparing supplemental responses; | 150 | $285.00 | Edward Ryan | 10/06/2021 1:40 PM PDT |

| 9/14/21 | 2.8 | Review & analyze letter from StarView's counsel re: discovery deficiencies; begin drafting response to same; begin gathering documents for 2nd supplementation of StarView doc requests; review prior discovery and correspondence, communications with Ali Aalaei and Ali Mousavi; | 150 | $420.00 | Edward Ryan | 10/06/2021 1:41 PM PDT |

| 9/15/21 | 3 | Complete drafting response to StarView discovery dispute letter, conference with Ali Aalaei re: same, discuss supplemental doc production; | 150 | $450.00 | Edward Ryan | 10/06/2021 1:42 PM PDT |
| 9/16/21 | 2.5 | Begin drafting 2nd supplemental responses to StarView ROGS and DOC requests; | 150 | $375.00 | Edward Ryan | 10/06/2021 1:42 PM PDT |

| 9/17/21 | 3.3 | Continue /complete drafting 2nd supplemental responses to StarView ROGS and DOC requests; attend partial deposition of Kaijet CEO; begin strategy re: statement to court for 9/23 hearing; | 150 | $495.00 | Edward Ryan | 10/06/2021 1:43 PM PDT |

| 9/21/21 | 3 | Continue drafting response to Kaijet statement to Judge Grimberg and research / review of material issues raised in same; | 150 | $450.00 | Edward Ryan | 10/06/2021 1:45 PM PDT |
| 9/22/21 | 3.5 | Complete drafting of Sanho Statement to Judge Grimberg re: Kaijet/StarView discovery dispute, communications with Ali Aalaei and Ali Mousavi re: same; | 150 | $525.00 | Edward Ryan | 10/06/2021 1:46 PM PDT |

| Date | Hours | Description | Rate | Amount | Attorney | Timestamp |
|---|---|---|---|---|---|---|
| 9/23/21 | 2.8 | Attend hearing with Judge Grimberg and counsel re: discovery issues, plan and prepare for same, discuss results and prepare notes for Ali Aalaei re same; | 150 | $420.00 | Edward Ryan | 10/06/2021 1:47 PM PDT |
| 10/7/21 | 4.97 | Prepare discovery response; | 420 | $2,087.40 | Ali Aalaei | 10/07/2021 9:44 AM PDT |
| 9/17/21 | 1 | Memorize the call with Ryan re discovery | 150 | $150.00 | Ali Mousavi | 10/07/2021 11:10 AM PDT |
| 9/21/21 | 1 | Prepare and organize document production | 150 | $150.00 | Ali Mousavi | 10/07/2021 11:17 AM PDT |
| 9/23/21 | 0.5 | Team Conference call | 150 | $75.00 | Ali Mousavi | 10/07/2021 11:22 AM PDT |

| 9/24/21 | 3 | Preparing supplemental discovery response; | 420 | $1,260.00 | Ali Aalaei | 10/07/2021 3:12 PM PDT |
|---------|---|---------------------------------------------|-----|-----------|------------|------------------------|
| 9/27/21 | 0.3 | Review Kaijet production; | 420 | $126.00 | Ali Aalaei | 10/07/2021 3:13 PM PDT |
| 9/27/21 | 0.6 | Review of third party subpoena; | 420 | $252.00 | Ali Aalaei | 10/07/2021 3:13 PM PDT |
| 9/28/21 | 1 | Preparing objections to claim construction ruling; | 420 | $420.00 | Ali Aalaei | 10/07/2021 3:14 PM PDT |
| 9/28/21 | 0.3 | Phone call with counsel from Sariana LLC | 420 | $126.00 | Ali Aalaei | 10/07/2021 3:15 PM PDT |
| 9/28/21 | 0.5 | Review response from customs regarding Kaijet Taiwan Kaijet US issue and research; | 420 | $210.00 | Ali Aalaei | 10/07/2021 3:16 PM PDT |

| Date | Hours | Description | Rate | Amount | Name | Timestamp |
|---|---|---|---|---|---|---|
| 9/29/21 | 3 | Review Sanho production of documents to supplement production and comply with Rule 26 obligations; | 420 | $1,260.00 | Ali Aalaei | 10/07/2021 3:17 PM PDT |
| 10/8/21 | 5 | Discovery, communication, document review; | 420 | $2,100.00 | Ali Aalaei | 10/08/2021 9:58 AM PDT |
| 10/11/21 | 1 | Document review; | 420 | $420.00 | Ali Aalaei | 10/11/2021 9:59 AM PDT |
| 10/12/21 | 1 | Discovery responses including document review; | 420 | $420.00 | Ali Aalaei | 10/12/2021 10:44 AM PDT |
| 10/11/21 | 2 | Document review; | 150 | $300.00 | Ali Mousavi | 11/03/2021 9:51 AM PDT |
| 10/12/21 | 6.5 | Document review; | 150 | $975.00 | Ali Mousavi | 11/03/2021 9:52 AM PDT |

| Date | Hours | Description | Rate | Amount | Name | Timestamp |
|---|---|---|---|---|---|---|
| 10/7/21 | 0.5 | Review FOIA Response; | 420 | $210.00 | Ali Aalaei | 11/10/2021 2:13 PM PST |
| 10/14/21 | 2 | Document review; | 420 | $840.00 | Ali Aalaei | 11/10/2021 2:16 PM PST |
| 10/27/21 | 5 | Review documents; | 420 | $2,100.00 | Ali Aalaei | 11/10/2021 2:19 PM PST |
| 10/11/21 | 4 | Research relating to Rule 37 sanctions; | 420 | $1,680.00 | Ali Aalaei | 11/10/2021 2:25 PM PST |
| 10/12/21 | 5 | Drafting discovery analysis, potential discovery motion; | 420 | $2,100.00 | Ali Aalaei | 11/10/2021 2:25 PM PST |
| 10/1/21 | 1 | Reviewing deposition transcripts; | 420 | $420.00 | Ali Aalaei | 11/10/2021 2:27 PM PST |
| 10/4/21 | 2.5 | Drafting discovery meet and confer correspondence, reviewing prior discovery responses; | 420 | $1,050.00 | Ali Aalaei | 11/10/2021 2:28 PM PST |

| | | | | | |
|---|---|---|---|---|---|
| 10/5/21 | 3 | Drafting discovery and sanctions analysis, meet and confer letter regarding interrogatories, drafting potential Rule 37 sanctions motion/analysis; | 420 | $1,260.00  Ali Aalaei | 11/10/2021 2:29 PM PST |
| 11/12/21 | 4 | Review discovery and review documents; | 420 | $1,680.00  Ali Aalaei | 11/12/2021 12:47 PM PST |
| 11/17/21 | 2.03 | Preparing summary for client; | 420 | $852.60  Ali Aalaei | 11/17/2021 9:54 AM PST |
| 11/19/21 | 1.2 | Prepare for call with client MG (.3); Call with MG, DC; | 420 | $504.00  Ali Aalaei | 11/19/2021 9:18 AM PST |

| 11/29/21 | 0.5 | Preparing for document production; | 420 | $210.00 | Ali Aalaei | 11/29/2021 5:48 PM PST |
| 11/30/21 | 1.82 | Document review of documents produced by Kaijet; | 420 | $764.40 | Ali Aalaei | 11/30/2021 8:08 AM PST |
| 11/15/21 | 3.4 | Review document production to prepare for production to Kaijet; | 420 | $1,428.00 | Ali Aalaei | 12/07/2021 10:58 AM PST |
| 11/8/21 | 6 | Review Kaijet discovery responses and research relating to motion for sanctions; | 420 | $2,520.00 | Ali Aalaei | 12/07/2021 11:00 AM PST |
| 12/8/21 | 1.5 | Draft discovery letter, research; | 420 | $630.00 | Ali Aalaei | 12/08/2021 5:03 AM PST |

| 12/9/21 | 4.98 | Prepare discovery motion to compel, prepare discovery responses; | 420 | $2,091.60 | Ali Aalaei | 12/09/2021 9:07 AM PST |
| 12/10/21 | 0.86 | Prepare ESI stipulation and meet and confer correspondence; | 420 | $361.20 | Ali Aalaei | 12/10/2021 3:44 PM PST |
| 12/14/21 | 2.42 | Prepare discovery requests; | 420 | $1,016.40 | Ali Aalaei | 12/14/2021 10:40 AM PST |
| 12/15/21 | 0.8 | Draft discovery requests to Kaijet US; | 420 | $336.00 | Ali Aalaei | 12/15/2021 12:27 PM PST |
| 12/27/21 | 2.65 | Review documents to produce; | 420 | $1,113.00 | Ali Aalaei | 12/27/2021 12:36 PM PST |
| 12/30/21 | 0.2 | Investigating accused devices and purchasing the same, reviewing pleadings; | 420 | $84.00 | Ali Aalaei | 12/30/2021 9:47 AM PST |

| Date | Hours | Description | Rate | Amount | Name | Timestamp |
|---|---|---|---|---|---|---|
| 1/3/22 | 5.61 | Review documents; | 420 | $2,356.20 | Ali Aalaei | 01/03/2022 9:42 AM PST |
| 1/4/22 | 7.87 | Review documents; | 420 | $3,305.40 | Ali Aalaei | 01/04/2022 9:05 AM PST |
| 1/7/22 | 0.5 | Review documents; | 420 | $210.00 | Ali Aalaei | 01/07/2022 1:58 PM PST |
| 12/14/21 | 1 | Serve discvoery | 150 | $150.00 | Ali Mousavi | 01/09/2022 12:25 PM PST |
| 12/15/21 | 0.5 | Serve documents | 150 | $75.00 | Ali Mousavi | 01/09/2022 12:29 PM PST |
| 12/18/21 | 2 | Review documents to produce; | 420 | $840.00 | Ali Aalaei | 01/10/2022 12:47 PM PST |
| 12/20/21 | 3 | Review documents to produce; | 420 | $1,260.00 | Ali Aalaei | 01/10/2022 12:48 PM PST |
| 12/21/21 | 3 | Review documents to produce; | 420 | $1,260.00 | Ali Aalaei | 01/10/2022 12:48 PM PST |

| Date | Hours | Description | Rate | Amount | Name | Timestamp |
|---|---|---|---|---|---|---|
| 12/2/21 | 2.5 | Review prior discovery responses and preparing analysis of potential issue and evidentiary sanctions against Kaijet; | 420 | $1,050.00 | Ali Aalaei | 01/10/2022 12:50 PM PST |
| 12/6/21 | 1.5 | Reviewing deposition testimony from depositions of Yuki Tai, Jessica Liu, Steven Lyu, Charles Akins; | 420 | $630.00 | Ali Aalaei | 01/10/2022 12:52 PM PST |
| 12/29/21 | 5 | Reviewing document production; | 420 | $2,100.00 | Ali Aalaei | 01/10/2022 12:53 PM PST |

| | | | | | |
|---|---|---|---|---|---|
| 1/28/22 | 1.2 | Phone call with Dan Cenatempo regarding retention as expert for District Court case; | 420 | $504.00 Ali Aalaei | 01/28/2022 1:21 PM PST |
| 2/3/22 | 2 | Review claims construction order and preparing for close of discovery; | 420 | $840.00 Ali Aalaei | 02/03/2022 3:35 PM PST |
| 2/7/22 | 2.5 | Reviewing documents for production; | 420 | $1,050.00 Ali Aalaei | 02/07/2022 10:02 AM PST |
| 1/5/22 | 2 | Review documents; | 420 | $840.00 Ali Aalaei | 02/07/2022 3:04 PM PST |
| 1/20/22 | 1.5 | Preparing to finalize production of documents; | 420 | $630.00 Ali Aalaei | 02/07/2022 3:05 PM PST |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/9/22 | 0.5 | Interview Petter Bressler, design patent expert; | 420 | $210.00 | Ali Aalaei | 02/09/2022 7:33 AM PST |
| 2/9/22 | 3 | Holding expert witness interviews; | 420 | $1,260.00 | Ali Aalaei | 02/09/2022 7:34 AM PST |
| 2/10/22 | 2.5 | Preparing document production; | 420 | $1,050.00 | Ali Aalaei | 02/10/2022 10:11 AM PST |
| 2/11/22 | 0.4 | Preparing for depositions; | 420 | $168.00 | Ali Aalaei | 02/11/2022 9:42 AM PST |
| 2/11/22 | 0.49 | Prepare document production; | 420 | $205.80 | Ali Aalaei | 02/11/2022 10:24 AM PST |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/14/22 | 5 | Finalizing and serving document production, further reviewing Rule 26 obligations and completion search of client ESI, including remaining areas of search such as Slack communications requested by Defendants, Preparing correspondence regarding Plaintiff's discovery disputes; | 420 | $2,100.00 | Ali Aalaei | 02/14/2022 9:57 AM PST |
| 2/14/22 | 0.5 | Preparing for meeting; | 420 | $210.00 | Ali Aalaei | 02/14/2022 12:55 PM PST |

| | | | | | |
|---|---|---|---|---|---|
| 2/14/22 | 0.48 | Preparing updated schedule for case and sharing it with MG; | 420 | $201.60  Ali Aalaei | 02/14/2022 2:59 PM PST |
| 2/15/22 | 0.6 | Reviewing prior budget and costs date, preparing strategy and forecasting; | 420 | $252.00  Ali Aalaei | 02/15/2022 12:32 PM PST |
| 2/23/22 | 0.5 | Preparing for upcoming discovery and expert witness deadlines; | 420 | $210.00  Ali Aalaei | 02/23/2022 11:02 AM PST |

| Date | Hours | Description | | Amount | | Timestamp |
|---|---|---|---|---|---|---|
| 2/23/22 | 1.5 | Drafting discovery letter, research relating to potential discovery sanctions against Kaijet under Rule 37, preparing to consult with local counsel regarding discovery issues; | 420 | $630.00 | Ali Aalaei | 02/23/2022 2:28 PM PST |
| 3/1/22 | 0.4 | Preparing for close of discovery; | 420 | $168.00 | Ali Aalaei | 03/01/2022 8:13 AM PST |
| 3/1/22 | 2 | Preparing for depositions and discovery disputes; | 420 | $840.00 | Ali Aalaei | 03/01/2022 10:36 AM PST |

| 3/1/22 | 1.5 | Preparing design patent expert Peter Bressler for initial expert reports, preparing damages expert Dan Cenatempo for initial reports; | 420 | $630.00 | Ali Aalaei | 03/01/2022 10:37 AM PST |
|---|---|---|---|---|---|---|
| 3/2/22 | 1 | Preparing for depositions, discovery disputes; | 420 | $420.00 | Ali Aalaei | 03/02/2022 7:05 AM PST |
| 3/3/22 | 1.5 | Preparing Bressler, design patent expert; Scheduling depositions; | 420 | $630.00 | Ali Aalaei | 03/03/2022 8:52 AM PST |

| Date | | Description | | | | Timestamp |
|------|---|-------------|---|---|---|-----------|
| 3/7/22 | 5 | Preparing to modify scheduling order, scheduling and preparing for depositions, preparing answers to written discovery requests from Kaijet; | 420 | $2,100.00 | Ali Aalaei | 03/07/2022 9:07 AM PST |
| 3/8/22 | 2 | Preparing motion to modify case schedule; | 420 | $840.00 | Ali Aalaei | 03/08/2022 9:45 AM PST |
| 3/9/22 | 1 | Preparing materials for design expert; | 420 | $420.00 | Ali Aalaei | 03/09/2022 12:23 PM PST |
| 3/10/22 | 2 | Preparing for depositions, preparing materials for design expert; | 420 | $840.00 | Ali Aalaei | 03/10/2022 9:19 AM PST |

| 2/2/22 | 3 | Review Rule 26 obligations and communicating with e-discovery vendor to assure that Hyper and Targus have complied with their obligations, due diligence, reviewing correspondence from opposing counsel; | 420 | $1,260.00 | Ali Aalaei | 03/14/2022 9:47 AM PDT |
| 2/7/22 | 0.5 | Review interrogatory responses received from Kaijet US; | 420 | $210.00 | Ali Aalaei | 03/14/2022 9:48 AM PDT |

| | | | | | |
|---|---|---|---|---|---|
| 2/23/22 | 0.2 | Reviewing expert witness disclosure of Kaijet including declarations of Pellegrino and Franzon; | 420 | $84.00  Ali Aalaei | 03/14/2022 9:59 AM PDT |
| 2/24/22 | 0.5 | Research regarding Hyper's claimed obligation to produce GoPod/Alan Liao for deposition; | 420 | $210.00  Ali Aalaei | 03/14/2022 10:00 AM PDT |
| 2/25/22 | 0.1 | Retaining Peter Bressler as design patent expert; | 420 | $42.00  Ali Aalaei | 03/14/2022 10:02 AM PDT |

| Date | Hours | Description | | Rate | Amount | Name | Timestamp |
|------|-------|-------------|--|------|--------|------|-----------|
| 3/14/22 | 1.1 | Preparing discovery responses; Meeting with KF, AC, KW, regarding intellectual property issues; | | 420 | $462.00 | Ali Aalaei | 03/14/2022 4:15 PM PDT |
| 3/16/22 | 0.5 | Discovery; | | 420 | $210.00 | Ali Aalaei | 03/16/2022 4:18 PM PDT |
| 3/17/22 | 2.5 | Preparing for NDGA depositions, preparing discovery responses; | | 420 | $1,050.00 | Ali Aalaei | 03/17/2022 9:43 AM PDT |
| 3/22/22 | 1.5 | Prepare for deposition; | | 420 | $630.00 | Ali Aalaei | 03/22/2022 9:51 AM PDT |
| 3/23/22 | 3 | Preparing for discovery disputes, preparing witnesses for deposition; | | 420 | $1,260.00 | Ali Aalaei | 03/23/2022 10:47 AM PDT |

| 3/24/22 | 4 | Preparing for depositions, preparing witnesses, searching for documents and preparing discovery responses; | 420 | $1,680.00 | Ali Aalaei | 03/24/2022 11:23 AM PDT |
| 3/28/22 | 4 | Defendant deposition of Kelvin Chow; | 420 | $1,680.00 | Ali Aalaei | 03/28/2022 2:40 PM PDT |
| 3/25/22 | 2 | Preparing design expert; preparing K Chow for deposition pertaining to District Court matters; | 420 | $840.00 | Ali Aalaei | 03/28/2022 2:42 PM PDT |

| Date | Hours | Description | Rate | Amount | Name | Timestamp |
|---|---|---|---|---|---|---|
| 3/1/22 | 4 | Preparing materials for design expert Bressler, preparing for D. Chin deposition; | 420 | $1,680.00 | Ali Aalaei | 03/29/2022 9:48 AM PDT |
| 3/1/22 | 5 | Drafting motion for terminating sanctions; | 420 | $2,100.00 | Ali Aalaei | 03/29/2022 9:48 AM PDT |
| 3/29/22 | 2 | Preparing for Chin deposition, preparing materials for design expert; | 420 | $840.00 | Ali Aalaei | 03/29/2022 2:43 PM PDT |
| 3/30/22 | 3.5 | Appear for and attend Chen Deposition, preparing for deposition of DC; | 420 | $1,470.00 | Ali Aalaei | 03/30/2022 8:52 AM PDT |

| | | | | | |
|---|---|---|---|---|---|
| 3/31/22 | 3 | Preparing for depositions in District Court matters; | 420 | $1,260.00 | Ali Aalaei | 03/31/2022 8:20 AM PDT |
| 4/1/22 | 2 | Defending deposition of Daniel Chin; | 420 | $840.00 | Ali Aalaei | 04/01/2022 10:36 PM PDT |
| 4/12/22 | 0.5 | Preparing amended contentions, preparing for call with Red Points; | 420 | $210.00 | Ali Aalaei | 04/12/2022 1:31 PM PDT |

| 4/13/22 | 2.6 | Review infringement contentions (1); call with Red Points, and preparing email update to client regarding call, research relating to lawsuit against Red Points (1.6); | 420 | $1,092.00 | Ali Aalaei | 04/13/2022 7:51 AM PDT |
| 4/25/22 | 0.5 | Due diligence; | 420 | $210.00 | Ali Aalaei | 04/25/2022 2:08 PM PDT |
| 4/26/22 | 1.1 | Due diligence; | 420 | $462.00 | Ali Aalaei | 04/26/2022 8:27 AM PDT |
| 4/28/22 | 4 | Preparing discovery responses; | 420 | $1,680.00 | Ali Aalaei | 04/28/2022 9:51 AM PDT |
| 4/29/22 | 5 | Preparing discovery responses; | 420 | $2,100.00 | Ali Aalaei | 04/29/2022 8:10 AM PDT |

| 5/2/22 | 3 | Preparing for discovery disputes; | 420 | $1,260.00 | Ali Aalaei | 05/02/2022 11:15 AM PDT |
| 4/26/22 | 3 | Analyze and draft responses to interrogatories, admissions, request to produce. | 360 | $1,080.00 | Tatiana Delogramati c | 05/03/2022 9:36 AM PDT |
| 5/6/22 | 2 | Preparing for discovery dispute and modification of case schedule; | 420 | $840.00 | Ali Aalaei | 05/06/2022 12:35 PM PDT |

Case 1:18-cv-05385-SDG    Document 660-8    Filed 11/11/24    Page 186 of 302

| 5/9/22 | 3 | Preparing motion to continue scheduling order; search of WhatsApp and other communication portals, meeting with Ankara and Daniel Chin to comply with Rule 26 obligations of Sanho and Targus; | 420 | $1,260.00 | Ali Aalaei | 05/09/2022 10:03 AM PDT |
| 5/10/22 | 2 | Drafting motion to modify scheduling order; | 420 | $840.00 | Ali Aalaei | 05/10/2022 1:47 PM PDT |

| 5/11/22 | 3 | Drafting discovery dispute statement, reviewing Slack documents for production, preparing Unopposed Motion to Modify Scheduling Order; | 420 | $1,260.00 | Ali Aalaei | 05/11/2022 8:59 AM PDT |
|---------|---|---|-----|-----------|-----------|---|
| 5/12/22 | 3 | Reviewing documents, communication with opposing counsel regarding modifying the case schedule, preparing materials for design patent expert; | 420 | $1,260.00 | Ali Aalaei | 05/12/2022 10:50 AM PDT |

| Date | Hours | Description | Rate | Amount | Name | Timestamp |
|---|---|---|---|---|---|---|
| 4/20/22 | 1 | Reviewing letter from Kaijet's counsel and preparing response; | 420 | $420.00 | Ali Aalaei | 05/15/2022 8:25 PM PDT |
| 4/25/22 | 2.1 | Preparing discovery responses to Kaijet's new discovery requests; | 420 | $882.00 | Ali Aalaei | 05/15/2022 8:26 PM PDT |
| 5/16/22 | 0.5 | Preparing for 5/20 hearing; | 420 | $210.00 | Ali Aalaei | 05/16/2022 2:27 PM PDT |
| 5/17/22 | 2 | Draft discovery dispute statement; | 420 | $840.00 | Ali Aalaei | 05/17/2022 10:27 AM PDT |
| 5/17/22 | 0.2 | Finalize and send correspondence to Stein and Carlson; | 420 | $84.00 | Ali Aalaei | 05/17/2022 10:27 AM PDT |

| 5/20/22 | 2 | Preparing for hearing and attending hearing with Judge Grimberg; | 420 | $840.00 | Ali Aalaei | 05/20/2022 9:09 AM PDT |
| 6/21/22 | 4 | Preparing to take 30b6 depositions; | 420 | $1,680.00 | Ali Aalaei | 06/21/2022 10:19 AM PDT |
| 6/23/22 | 4 | Preparing for 30b6s; meet and confer with Lee & Hayes (.3); | 420 | $1,680.00 | Ali Aalaei | 06/23/2022 9:55 AM PDT |
| 6/23/22 | 4 | Preparing for 30b6s; meet and confer with Lee & Hayes (.3); | 420 | $1,680.00 | Ali Aalaei | 06/23/2022 12:51 PM PDT |
| 6/27/22 | 4 | Preparing for 30b6 depositions; | 420 | $1,680.00 | Ali Aalaei | 06/27/2022 4:49 PM PDT |

| | | | | | |
|---|---|---|---|---|---|
| 6/28/22 | 6 | Meet and Confer with L&H & Yitai (.4); preparing for 30b6 depositions; | 420 | $2,520.00 Ali Aalaei | 06/28/2022 3:18 PM PDT |
| 6/29/22 | 12 | Preparing for 30b6 depositions of Starview and KTIC, and taking deposition of Yuki Tai; | 420 | $5,040.00 Ali Aalaei | 06/29/2022 9:44 AM PDT |
| 6/30/22 | 11 | Taking deposition of Kaijet Taiwan 30b6 witness (8); preparing for deposition (3); | 420 | $4,620.00 Ali Aalaei | 07/01/2022 1:16 PM PDT |

| 7/5/22 | 5 | Reviewing deposition testimony, preparing for 30b6 deposition of Kaijet US, preparing for close of fact discovery; | 420 | $2,100.00 | Ali Aalaei | 07/05/2022 9:30 AM PDT |
|--------|---|---|---|---|---|---|
| 7/6/22 | 0.3 | Preparing for design patent infringement contentions review, ordering JCD388; | 420 | $126.00 | Ali Aalaei | 07/06/2022 1:19 PM PDT |
| 7/7/22 | 1 | Preparing for deposition; | 420 | $420.00 | Ali Aalaei | 07/07/2022 1:42 PM PDT |

| 6/2/22 | 0.5 | Preparing for Mediation scheduling with Mike Powell, completing requested forms; | 420 | $210.00 | Ali Aalaei | 07/11/2022 9:09 AM PDT |
| 6/6/22 | 3 | Communication with Ankara and reviewing documents; | 420 | $1,260.00 | Ali Aalaei | 07/11/2022 9:10 AM PDT |
| 6/7/22 | 0.4 | Preparing meet and confer email to counsel for Kaijet regarding failure to comply with ESI agreement; | 420 | $168.00 | Ali Aalaei | 07/11/2022 9:10 AM PDT |
| 6/6/22 | 0.1 | Preparing response to K Wright; | 420 | $42.00 | Ali Aalaei | 07/11/2022 9:11 AM PDT |

| 6/8/22 | 0.3 | Communication with Sanho regarding document production issue; | 420 | $126.00 | Ali Aalaei | 07/11/2022 9:11 AM PDT |
|---|---|---|---|---|---|---|
| 6/9/22 | 0.8 | Reviewing/analyzing damages information, communication with S. Hill regarding preparation for 30b6 depositions; | 420 | $336.00 | Ali Aalaei | 07/11/2022 9:12 AM PDT |
| 6/13/22 | 0.5 | Reviewing documents to prepare for deposition; | 420 | $210.00 | Ali Aalaei | 07/11/2022 9:13 AM PDT |

| 6/14/22 | 1 | Preparing for subpoenas, preparing notices of intent to serve subpoenas; | 420 | $420.00 | Ali Aalaei | 07/11/2022 9:14 AM PDT |
| 6/15/22 | 0.9 | Reviewing Kaijet supplemental production of documents; | 420 | $378.00 | Ali Aalaei | 07/11/2022 9:14 AM PDT |
| 7/11/22 | 7 | Preparing for Deposition of Kaijet US' 30b6 witness; | 420 | $2,940.00 | Ali Aalaei | 07/11/2022 12:20 PM PDT |
| 7/12/22 | 8 | Preparing for 30b6 deposition of Kaijet US; | 420 | $3,360.00 | Ali Aalaei | 07/12/2022 5:24 PM PDT |
| 7/13/22 | 3 | Travel to Atlanta; | 420 | $1,260.00 | Ali Aalaei | 07/15/2022 9:44 AM PDT |

| 7/13/22 | 10 | Preparing for Kaijet 30b6 Deposition | 420 | $4,200.00 | Ali Aalaei | 07/15/2022 9:44 AM PDT |
| 7/14/22 | 8 | Preparing for and taking Kaijet 30b6 deposition in Atlanta; | 420 | $3,360.00 | Ali Aalaei | 07/15/2022 9:44 AM PDT |
| 7/14/22 | 5 | Travel home from Atlanta; | 420 | $2,100.00 | Ali Aalaei | 07/15/2022 9:45 AM PDT |
| 7/15/22 | 2 | Preparing for discovery sanctions against Kaijet in United States District Court for NDGA, research, preparing meet and confer correspondence; | 420 | $840.00 | Ali Aalaei | 07/15/2022 9:46 AM PDT |

| 7/18/22 | 7.5 | Preparing for Select Sales Depo (4); preparing for Sanho 30b6 (2); Preparing Rule 37 discovery dispute statement (1.5); | 420 | $3,150.00 | Ali Aalaei | 07/18/2022 9:25 PM PDT |
| 7/19/22 | 10.5 | Preparing for 30b6 of Sanho (5); taking Select Sales depo and preparing for same (2.5); meet and confer with Ryan and Bob re discovery disputes (3); | 420 | $4,410.00 | Ali Aalaei | 07/19/2022 5:17 PM PDT |

| 7/20/22 | 5.4 | Preparing objections to 30b6 notices (.9); Preparing clients for 30b6 depositions (4); Preparing response to damages expert (.5); | 420 | $2,268.00 | Ali Aalaei | 07/21/2022 8:02 AM PDT |
|---------|-----|---|-----|-----------|------------|------------------------|
| 7/20/22 | 1.5 | Preparing document production and providing to opposing counsel; | 420 | $630.00 | Ali Aalaei | 07/21/2022 8:03 AM PDT |
| 7/21/22 | 9 | Preparing for and defending 30b6 depositions of Sanho; | 420 | $3,780.00 | Ali Aalaei | 07/21/2022 8:05 AM PDT |
| 7/22/22 | 2 | Defending 30b6 deposition of Sanho; | 420 | $840.00 | Ali Aalaei | 07/22/2022 10:44 AM PDT |

| 7/20/22 | 5 | Review, analyze, draft Objections to Defendants 30b6 Deposition; | 360 | $1,800.00 | Tatiana Delogramati c | 07/22/2022 10:47 PM PDT |
| 7/26/22 | 1.8 | Preparing for close of fact discovery, discovery disputes; | 420 | $756.00 | Ali Aalaei | 07/27/2022 6:44 PM PDT |
| 7/28/22 | 8 | Supplementing discovery responses, supplementing infringement contentions before 7/29 discovery cut off; | 420 | $3,360.00 | Ali Aalaei | 07/28/2022 8:22 AM PDT |
| 7/21/22 | 8 | Appearing for and attending deposition of Sanho; | 360 | $2,880.00 | Tatiana Delogramati c | 08/01/2022 8:14 AM PDT |

| Date | Hours | Description | Rate | Amount | Attorney | Timestamp |
|---|---|---|---|---|---|---|
| 7/29/22 | 2 | Legal research; | 360 | $720.00 | Tatiana Delogramati c | 08/01/2022 8:20 AM PDT |
| 8/4/22 | 0.3 | Reviewing discovery responses by Kaijet, reviewing correspondence from D. Cenatempo, communication with Client; | 420 | $126.00 | Ali Aalaei | 08/04/2022 2:08 PM PDT |
| 8/5/22 | 1 | Supplement discovery dispute statement and correspondence with Court regarding our discovery dispute; | 420 | $420.00 | Ali Aalaei | 08/05/2022 1:04 PM PDT |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/9/22 | 5 | Preparing for hearing on discovery dispute (2); appear for attend discovery dispute with Honorable Steven Grimberg (.5); Research relating to potential discovery sanctions (2.5); | 420 | $2,100.00 | Ali Aalaei | 08/09/2022 9:10 AM PDT |
| 8/10/22 | 1 | Preparing expert information; | 420 | $420.00 | Ali Aalaei | 08/10/2022 6:55 PM PDT |
| 8/11/22 | 3.5 | Drafting Mediation Statement; | 420 | $1,470.00 | Ali Aalaei | 08/11/2022 10:29 AM PDT |

| Date | | Description | | | | |
|---|---|---|---|---|---|---|
| 8/19/22 | 4 | Review, analyze, making the list of discovery materials: requests propounded by Defendant and Plaintiff responses. Arrange them for Expert purpose; | 360 | $1,440.00 | Tatiana Delogramati c | 08/22/2022 3:11 PM PDT |
| 8/23/22 | 1 | Reviewing expert deadlines and reports status, communication with client, preparing for meeting with client tomorrow; | 420 | $420.00 | Ali Aalaei | 08/23/2022 7:45 PM PDT |

| | | | | | |
|---|---|---|---|---|---|
| 8/24/22 | 1 | Preparing for meeting with Mikel, MG, and DC; | 420 | $420.00  Ali Aalaei | 08/24/2022 9:07 AM PDT |
| 8/24/22 | 1 | Research and settlement preparation; | 420 | $420.00  Ali Aalaei | 08/24/2022 7:09 PM PDT |
| 8/24/22 | 2 | Research regarding damages; | 420 | $840.00  Ali Aalaei | 08/24/2022 9:38 PM PDT |
| 8/25/22 | 2 | Preparing for expert disclosures; | 420 | $840.00  Ali Aalaei | 08/26/2022 9:48 AM PDT |
| 8/26/22 | 2 | Preparing for expert disclosure; | 420 | $840.00  Ali Aalaei | 08/26/2022 9:50 AM PDT |

| 8/29/22 | 2.5 | Preparing expert witness information and finalizing reports, reviewing drafts of reports and corresponding with expert; | 420 | $1,050.00 | Ali Aalaei | 08/29/2022 10:50 AM PDT |
| 8/31/22 | 0.4 | Preparing correspondence to Gentes; | 420 | $168.00 | Ali Aalaei | 08/31/2022 6:09 PM PDT |
| 9/6/22 | 3 | Research regarding false advertising counterclaim; | 420 | $1,260.00 | Ali Aalaei | 09/06/2022 3:26 PM PDT |
| 9/8/22 | 0.8 | Preparing settlement response letter; | 420 | $336.00 | Ali Aalaei | 09/08/2022 8:19 AM PDT |

| 9/8/22 | 1 | Prepare the Expert Witness Invoices spreadsheet; communication with client; | 360 | $360.00 | Tatiana Delogramati c | 09/11/2022 2:05 PM PDT |
| 9/14/22 | 2.5 | Researching relating to false advertising, drafting memo; | 420 | $1,050.00 | Ali Aalaei | 09/14/2022 8:40 PM PDT |
| 9/13/22 | 9 | Appearing for Mediation; | 420 | $3,780.00 | Ali Aalaei | 09/14/2022 8:41 PM PDT |
| 8/1/22 | 0.4 | Reviewing Liao and Yu Wen Chen declarations for Hyperdrive issue; | 420 | $168.00 | Ali Aalaei | 09/14/2022 8:47 PM PDT |
| 8/1/22 | 0.2 | Reviewing Miller Depo Tr.; | 420 | $84.00 | Ali Aalaei | 09/14/2022 8:47 PM PDT |
| 8/5/22 | 0.5 | Reviewing Chin Depo Tr.; | 420 | $210.00 | Ali Aalaei | 09/14/2022 8:48 PM PDT |

| Date | Hours | Description | Rate | Amount | Timekeeper | Timestamp |
|------|-------|-------------|------|--------|------------|-----------|
| 8/11/22 | 1.2 | Due diligence relating to whether costs of retaining injunction and intangible harm expert; | 420 | $504.00 | Ali Aalaei | 09/14/2022 8:50 PM PDT |
| 8/16/22 | 0.2 | Communication with expert; | 420 | $84.00 | Ali Aalaei | 09/14/2022 8:52 PM PDT |
| 8/16/22 | 0.1 | Communication and research relating to patent exhaustion; | 420 | $42.00 | Ali Aalaei | 09/14/2022 8:53 PM PDT |
| 8/18/22 | 0.5 | Reviewing discovery responses and preparing information for expert DC; | 420 | $210.00 | Ali Aalaei | 09/14/2022 8:53 PM PDT |

| 8/22/22 | 0.7 | Reviewing evidence of confusion, and preparing same for mediation statement; | 420 | $294.00 | Ali Aalaei | 09/14/2022 8:55 PM PDT |
| 8/22/22 | 0.7 | Preparing mediation statement; | 420 | $294.00 | Ali Aalaei | 09/14/2022 8:56 PM PDT |
| 8/23/22 | 0.1 | Communication with MG; | 420 | $42.00 | Ali Aalaei | 09/14/2022 8:57 PM PDT |
| 8/24/22 | 0.1 | Communication with MG; | 420 | $42.00 | Ali Aalaei | 09/14/2022 8:57 PM PDT |
| 8/24/22 | 1.1 | Research relating to double recovery, i.e., stacking of damages; | 420 | $462.00 | Ali Aalaei | 09/14/2022 8:57 PM PDT |

| Date | Hours | Description | Rate | Amount | Name | Timestamp |
|---|---|---|---|---|---|---|
| 8/25/22 | 0.2 | Review of prior expert report and communication with damages expert Scott Hampton; | 420 | $84.00 | Ali Aalaei | 09/14/2022 8:58 PM PDT |
| 8/26/22 | 0.5 | Drafting settlement communication, due diligence relating to same; | 420 | $210.00 | Ali Aalaei | 09/14/2022 8:59 PM PDT |
| 8/29/22 | 0.5 | Reviewing Kaijet's document production and communication with Ankura; | 420 | $210.00 | Ali Aalaei | 09/14/2022 9:00 PM PDT |

| 8/29/22 | 0.7 | Due diligence relating to GN28B supply issue and communication with Hyper, Expert; | 420 | $294.00 | Ali Aalaei | 09/14/2022 9:01 PM PDT |
|---|---|---|---|---|---|---|
| 8/29/22 | 0.1 | Research relating to "counterfeit" goods; | 420 | $42.00 | Ali Aalaei | 09/14/2022 9:03 PM PDT |
| 9/1/22 | 0.5 | Preparing expert reports; | 420 | $210.00 | Ali Aalaei | 10/06/2022 11:43 AM PDT |
| 9/2/22 | 0.1 | Communication with expert; | 420 | $42.00 | Ali Aalaei | 10/06/2022 11:43 AM PDT |
| 9/5/22 | 0.4 | Conducting legal research; | 420 | $168.00 | Ali Aalaei | 10/06/2022 11:44 AM PDT |
| 9/6/22 | 1 | Conducting legal research regarding false advertising issue; | 420 | $420.00 | Ali Aalaei | 10/06/2022 11:45 AM PDT |

| 9/2/22 | 3.5 | Reviewing documents relating to Kaijet's counterclaims, searching for and identifying relevant documents that would be within scope of motion for summary judgment on this issue; | 420 | $1,470.00 | Ali Aalaei | 10/06/2022 11:46 AM PDT |
| 9/7/22 | 0.8 | Preparing communication to mediator Mike Powell; | 420 | $336.00 | Ali Aalaei | 10/06/2022 11:48 AM PDT |

| | | | | | |
|---|---|---|---|---|---|
| 9/8/22 | 1.8 | Preparing for mediation and reasonable settlement proposals for defendants' cease and desist; | 420 | $756.00 | Ali Aalaei | 10/06/2022 11:48 AM PDT |
| 9/9/22 | 0.8 | Research relating to damages; | 420 | $336.00 | Ali Aalaei | 10/06/2022 11:49 AM PDT |
| 9/13/22 | 0.1 | Drafting communication; | 420 | $42.00 | Ali Aalaei | 10/06/2022 11:50 AM PDT |
| 9/12/22 | 3 | Travel to Atlanta for Mediation; | 420 | $1,260.00 | Ali Aalaei | 10/06/2022 11:51 AM PDT |
| 9/13/22 | 10 | Attending mediation (10); | 420 | $4,200.00 | Ali Aalaei | 10/06/2022 11:52 AM PDT |
| 9/13/22 | 7 | Travel from Atlanta > San Francisco; | 420 | $2,940.00 | Ali Aalaei | 10/06/2022 11:52 AM PDT |
| 9/14/22 | 0.9 | Organizing notes after mediation; | 420 | $378.00 | Ali Aalaei | 10/06/2022 11:53 AM PDT |

| 9/15/22 | 3 | Preparing evidence for expert report; | 420 | $1,260.00 | Ali Aalaei | 10/06/2022 11:53 AM PDT |
| 9/19/22 | 2 | Preparing information per expert's request; | 420 | $840.00 | Ali Aalaei | 10/06/2022 11:54 AM PDT |
| 9/20/22 | 0.1 | E-mail to MG re next steps; | 420 | $42.00 | Ali Aalaei | 10/06/2022 11:55 AM PDT |
| 9/21/22 | 3 | Due diligence relating to expert report re counterclaim, research relating to potential summary judgment issue; | 420 | $1,260.00 | Ali Aalaei | 10/06/2022 11:55 AM PDT |
| 9/21/22 | 2 | Review of documents and communication with Ankura; | 420 | $840.00 | Ali Aalaei | 10/06/2022 11:56 AM PDT |

| 9/21/22 | 1 | Further review of ESI; | 420 | $420.00 | Ali Aalaei | 10/06/2022 11:57 AM PDT |
|---|---|---|---|---|---|---|
| 9/21/22 | 0.2 | Communication with Sanho regarding data; | 420 | $84.00 | Ali Aalaei | 10/06/2022 11:57 AM PDT |
| 9/22/22 | 0.9 | Communications with Ankura and review of ESI; | 420 | $378.00 | Ali Aalaei | 10/06/2022 11:58 AM PDT |
| 9/22/22 | 1.5 | Drafting Chong Decl for her changes; | 420 | $630.00 | Ali Aalaei | 10/06/2022 11:58 AM PDT |
| 9/23/22 | 0.5 | Further drafting decl; | 420 | $210.00 | Ali Aalaei | 10/06/2022 11:59 AM PDT |
| 9/25/22 | 0.2 | Communication with expert; | 420 | $84.00 | Ali Aalaei | 10/06/2022 12:00 PM PDT |
| 9/27/22 | 0.7 | Communication with expert; | 420 | $294.00 | Ali Aalaei | 10/06/2022 12:00 PM PDT |
| 9/26/22 | 0.5 | Preparing budget estimates; | 420 | $210.00 | Ali Aalaei | 10/06/2022 12:01 PM PDT |
| 9/27/22 | 0.2 | Communication with expert; | 420 | $84.00 | Ali Aalaei | 10/06/2022 12:01 PM PDT |

| 10/10/22 | 2.6 | Preparing to finalize expert reports (2.5); Review of mediation status and calendaring events for mediation agreement, email to MG (.1); | 420 | $1,092.00 | Ali Aalaei | 10/10/2022 8:49 AM PDT |
| 10/7/22 | 3 | Reviewing and preparing expert reports, due diligence, document review; | 420 | $1,260.00 | Ali Aalaei | 10/10/2022 10:15 AM PDT |
| 10/6/22 | 1.2 | Communication with and research for expert reports; | 420 | $504.00 | Ali Aalaei | 10/10/2022 10:17 AM PDT |

| 10/14/22 | 0.2 | Reviewing and analyzing settlement communications and preparing counter proposal, email to MG/DC; | 420 | $84.00 | Ali Aalaei | 10/14/2022 3:16 PM PDT |
| 11/8/22 | 3.5 | Preparing for deposition (2); attending Cenatempo deposition (1); Searching for and providing Sanho production documents for expert (.5); | 420 | $1,470.00 | Ali Aalaei | 11/08/2022 7:58 AM PST |

| 10/2/22 | 4.5 | Reviewing expert request for information and preparing response, reviewing discovery responses and documents to provide for expert report, drafting correspondence regarding same; | 420 | $1,890.00 | Ali Aalaei | 11/09/2022 11:29 AM PST |
| 10/3/22 | 0.4 | Due diligence on sufficiency of original cease and desist letter sent to Kaijet, conducting legal research; | 420 | $168.00 | Ali Aalaei | 11/09/2022 11:30 AM PST |

| Date | Hours | Description | | Rate | Amount | Timekeeper | Timestamp |
|------|-------|-------------|---|------|--------|------------|-----------|
| 10/5/22 | 0.6 | Reviewing expert report of Dr. Baker for accuracy; | | 420 | $252.00 | Ali Aalaei | 11/09/2022 11:31 AM PST |
| 10/17/22 | 1.5 | Preparing for settlement meeting (1) and attending meeting (.5) with Kaijet to discuss Hyper's settlement proposal; | | 420 | $630.00 | Ali Aalaei | 11/09/2022 11:35 AM PST |
| 10/17/22 | 1.1 | Preparing summary of settlement communication with counsel and sharing correspondence summary; | | 420 | $462.00 | Ali Aalaei | 11/09/2022 11:36 AM PST |

| Date | Hours | Description | Rate | Amount | Attorney | Timestamp |
|---|---|---|---|---|---|---|
| 10/18/22 | 2.5 | Due diligence as to Hyper's settlement proposal and preparing settlement proposal terms; | 420 | $1,050.00 | Ali Aalaei | 11/09/2022 11:37 AM PST |
| 10/20/22 | 2 | Drafting Joint Report regarding status of settlement to share with counsel for Kaijet; | 420 | $840.00 | Ali Aalaei | 11/09/2022 11:38 AM PST |
| 10/21/22 | 0.5 | Finalizing joint report regarding alternative dispute resolution efforts and providing to mediator MJP; | 420 | $210.00 | Ali Aalaei | 11/09/2022 11:40 AM PST |

| 10/28/22 | 0.1 | Reviewing communication from mediator Mr. Powell regarding next steps and calendaring dates; | 420 | $42.00 | Ali Aalaei | 11/09/2022 11:41 AM PST |
| 10/26/22 | 0.5 | Research and analysis of local rules regarding whether updated certificate of interested persons required to be filed; | 420 | $210.00 | Ali Aalaei | 11/09/2022 11:48 AM PST |
| 11/11/22 | 6 | Preparing to take deposition (2); taking deposition (4); | 420 | $2,520.00 | Ali Aalaei | 11/11/2022 8:10 AM PST |

| 11/14/22 | 2.5 | Preparing for depositions of defendants' experts; | 420 | $1,050.00 | Ali Aalaei | 11/14/2022 8:49 AM PST |
| 11/15/22 | 1.8 | Preparing production of documents; | 420 | $756.00 | Ali Aalaei | 11/15/2022 10:55 AM PST |

| 11/17/22 | 2.5 | Preparing analysis of Interested Persons Disclosure (.5); call with Hyper (1); Preparing for summary judgment motions, and team meeting regarding contents of our summary judgment motion and plan of attack for same (1); | 420 | $1,050.00 | Ali Aalaei | 11/17/2022 3:53 PM PST |
|---|---|---|---|---|---|---|
| 5/1/22 | 1 | Drafting motion for summary judgment; | 420 | $420.00 | Ali Aalaei | 11/17/2022 4:13 PM PST |

| Date | Hours | Description | Rate | Amount | Timekeeper | Timestamp |
|---|---|---|---|---|---|---|
| 11/21/22 | 1.9 | Preparing for and participating in mediation conference (.9); Preparing correspondence and analysis of Sanho Settlement benefits (1); | 420 | $798.00 | Ali Aalaei | 11/21/2022 8:51 AM PST |
| 11/22/22 | 1.3 | Settlement discussion (1); follow up with DC (.3); | 420 | $546.00 | Ali Aalaei | 11/22/2022 10:25 AM PST |
| 11/28/22 | 8 | Preparing separate statement for motion for summary judgment; | 420 | $3,360.00 | Ali Aalaei | 11/28/2022 7:59 AM PST |
| 11/30/22 | 5 | Preparing SJ Motion; | 420 | $2,100.00 | Ali Aalaei | 11/30/2022 8:57 AM PST |

| 12/1/22 | 5 | Drafting Motion for Summary Judgment; | 420 | $2,100.00 | Ali Aalaei | 12/01/2022 10:39 AM PST |
| 12/7/22 | 1 | Preparing SJ motion; | 420 | $420.00 | Ali Aalaei | 12/07/2022 10:16 AM PST |
| 12/8/22 | 2.1 | Team meeting regarding SJ preparation (.8); Research (.3); Drafting Chin Decl (1); | 420 | $882.00 | Ali Aalaei | 12/08/2022 1:49 PM PST |
| 12/9/22 | 2 | Drafting declaration ISO SJ; | 420 | $840.00 | Ali Aalaei | 12/09/2022 9:56 AM PST |
| 12/12/22 | 0.3 | Team meeting regarding drafting of SJ motion; | 420 | $126.00 | Ali Aalaei | 12/12/2022 11:18 AM PST |
| 12/13/22 | 1.2 | Drafting SJ motion (.5); drafting declaration (.7); | 420 | $504.00 | Ali Aalaei | 12/13/2022 4:56 PM PST |

| 12/15/22 | 1.5 | Drafting SJ Motion; | 420 | $630.00 | Ali Aalaei | 12/15/2022 9:39 AM PST |
| 12/15/22 | 2 | Reviewing Shankwiler report; | 420 | $840.00 | Ali Aalaei | 12/15/2022 6:44 PM PST |
| 12/15/22 | 0.5 | Conducting legal research: | 420 | $210.00 | Ali Aalaei | 12/15/2022 10:08 PM PST |
| 12/16/22 | 4 | Preparing SJ motion and supporting materials; | 420 | $1,680.00 | Ali Aalaei | 12/16/2022 12:22 PM PST |
| 12/21/22 | 2 | Reviewing potentially confidential material for sealing on SJ; | 420 | $840.00 | Ali Aalaei | 12/21/2022 7:26 PM PST |
| 12/22/22 | 2 | Reviewing evidence for SJ, preparing communication to L&H; | 420 | $840.00 | Ali Aalaei | 12/22/2022 6:32 PM PST |

| 12/26/22 | 5 | Reviewing and analyzing Kaijet's summary judgment motions, and Starview's summary judgment motion, and related research, preparing notes for meeting; | 420 | $2,100.00 | Ali Aalaei | 12/27/2022 11:53 AM PST |

| 12/27/22 | 4.5 | Team meeting to discuss Kaijet summary judgment motions (.5); Drafting Oppositions to Kaijet Taiwan Motion to Dismiss and Re Starview Motion to Dismiss (4); | 420 | $1,890.00 | Ali Aalaei | 12/27/2022 11:53 AM PST |
| 12/28/22 | 8 | Drafting Opposition to Kaijet Taiwan's MSJ; | 420 | $3,360.00 | Ali Aalaei | 12/28/2022 2:19 PM PST |

| 12/27/22 | 3.1 | Review and analyze opposing parties' briefs Re MSJ; attend the meeting with partner counsels re opposing parties MSJ; | 360 | $1,116.00 | Tatiana Delogramati c | 12/28/2022 10:42 PM PST |
| 12/28/22 | 3.1 | In preparation for opposition to MSJ; review and the applicable law; research the case laws; | 360 | $1,116.00 | Tatiana Delogramati c | 12/28/2022 10:54 PM PST |
| 12/29/22 | 6 | Drafting Opposition to MSJ by Kaijet Taiwan; | 420 | $2,520.00 | Ali Aalaei | 12/29/2022 11:39 AM PST |

| 12/30/22 | 7 | Drafting Oppositions to Kaijet Taiwan SJ Motion; | 420 | $2,940.00 | Ali Aalaei | 12/30/2022 10:47 AM PST |
|---|---|---|---|---|---|---|
| 1/2/23 | 11 | Preparing Opp to MSJ; | 420 | $4,620.00 | Ali Aalaei | 01/02/2023 4:11 PM PST |
| 1/7/23 | 0.9 | Preparing docs for KTIL Opp; | 420 | $378.00 | Ali Aalaei | 01/07/2023 8:47 AM PST |
| 1/9/23 | 4.5 | In preparation for Opposition to Kai Jet MSJ, conducted research for Cases and Law; | 360 | $1,620.00 | Tatiana Delogramati c | 01/09/2023 3:19 PM PST |
| 1/2/23 | 7 | Drafting Oppositions to Summary Judgment; | 420 | $2,940.00 | Ali Aalaei | 01/10/2023 10:20 AM PST |
| 1/3/23 | 7 | Drafting Oppositions to Summary Judgment; | 420 | $2,940.00 | Ali Aalaei | 01/10/2023 10:20 AM PST |
| 1/4/23 | 8 | Drafting Oppositions; | 420 | $3,360.00 | Ali Aalaei | 01/10/2023 10:20 AM PST |

| 1/5/23 | 8 | Drafting Oppositions; | 420 | $3,360.00 | Ali Aalaei | 01/10/2023 10:20 AM PST |
| 1/6/23 | 8 | Drafting Oppositions; | 420 | $3,360.00 | Ali Aalaei | 01/10/2023 10:20 AM PST |
| 1/10/23 | 7 | Drafting Oppositions; | 420 | $2,940.00 | Ali Aalaei | 01/10/2023 10:52 AM PST |
| 1/11/23 | 8 | Drafting Opposition Brief; | 420 | $3,360.00 | Ali Aalaei | 01/11/2023 8:30 AM PST |
| 1/11/23 | 3.5 | In preparation for opposition to MSJ conducting research; preparing the Draft of Opposition. | 360 | $1,260.00 | Tatiana Delogramatic c | 01/11/2023 6:56 PM PST |
| 1/13/23 | 7 | Opposition to Starview MSJ; | 420 | $2,940.00 | Ali Aalaei | 01/13/2023 10:27 AM PST |
| 1/15/23 | 7 | Summary judgment oppositions; | 420 | $2,940.00 | Ali Aalaei | 01/15/2023 6:18 PM PST |

| 1/12/23 | 4.5 | In preparation for the Opposition to Starview MSJ reviewed opposing party MSJ; researched the applicable law, cases, drafted the pleading; | 360 | $1,620.00 | Tatiana Delogramatic | 01/16/2023 2:19 AM PST |

| 1/13/23 | 5.5 | In preparation for the Opposition to Starview MSJ review and analyze all Starview documents, produced in discovery; research for the related information necessary in the Opposition preparation; | 360 | $1,980.00 | Tatiana Delogramatic | 01/16/2023 2:32 AM PST |
|---------|-----|---|-----|-----------|----------|----------------------|
| 1/17/23 | 8 | Preparing 3 Opps to SJ; | 420 | $3,360.00 | Ali Aalaei | 01/17/2023 10:58 PM PST |
| 1/18/23 | 12 | Opps to SJ Motions; | 420 | $5,040.00 | Ali Aalaei | 01/18/2023 1:08 PM PST |

| 1/16/23 | 6.7 | Review, analyze defendants' discovery documents for preparation of the exhibits ISO Opposition to Defendants MSJ; | 360 | $2,412.00 | c | Tatiana Delogramati | 01/18/2023 11:45 PM PST |
|---------|-----|------|-----|-----------|---|------|------|
| 1/17/23 | 6.7 | Review, analyze defendants' discovery documents; prepared the exhibits ISO Opposition to Defendants MSJ; | 360 | $2,412.00 | c | Tatiana Delogramati | 01/19/2023 12:17 AM PST |

| 1/18/23 | 3.5 | Review and prepare the exhibits ISO Opposition to Defendants MSJ; | 360 | $1,260.00 | Tatiana Delogramati c | 01/19/2023 12:24 AM PST |
| 1/19/23 | 6.6 | Research, review, draft briefs in support for opposition to Kaijet MSJ; | 360 | $2,376.00 | Tatiana Delogramati c | 01/24/2023 8:20 PM PST |
| 1/20/23 | 5.5 | Research, review, draft briefs in support for opposition to Kaijet MSJ; | 360 | $1,980.00 | Tatiana Delogramati c | 01/24/2023 8:22 PM PST |
| 1/19/23 | 2.2 | Exhibits preparation in support for opposition to Kaijet MSJ; | 360 | $792.00 | Tatiana Delogramati c | 01/24/2023 8:23 PM PST |

| Date | Hours | Description | Rate | Amount | Person | Timestamp |
|---|---|---|---|---|---|---|
| 1/20/23 | 4.5 | Exhibits preparation in support for opposition to Kaijet MSJ; | 360 | $1,620.00 | Tatiana Delogramati c | 01/24/2023 8:24 PM PST |
| 1/24/23 | 4.5 | Review the filing documents and docket. Drafted Motion for Leave to File under Seal and Proposed Order; | 360 | $1,620.00 | Tatiana Delogramati c | 01/24/2023 10:01 PM PST |
| 1/25/23 | 1 | Preparing reply; | 420 | $420.00 | Ali Aalaei | 01/25/2023 11:35 AM PST |
| 1/25/23 | 3.3 | Continue drafting of Motion for Leave to File under Seal and Proposed Order; | 360 | $1,188.00 | Tatiana Delogramati c | 01/26/2023 11:08 PM PST |

| Date | | Description | | | | |
|---|---|---|---|---|---|---|
| 1/26/23 | 2.2 | Continue drafting and review of Motion for Leave to File under Seal and Proposed Order. File it with the Court, served the opposing counsels; | 360 | $792.00 | Tatiana Delogramatic | 01/26/2023 11:11 PM PST |
| 1/9/23 | 5 | Preparing Oppositions; | 420 | $2,100.00 | Ali Aalaei | 01/30/2023 9:39 AM PST |
| 1/12/23 | 7 | Preparing Opposition Briefing and supporting documents; | 420 | $2,940.00 | Ali Aalaei | 01/30/2023 9:40 AM PST |
| 1/19/23 | 12 | Preparing Oppositions; | 420 | $5,040.00 | Ali Aalaei | 01/30/2023 9:40 AM PST |
| 1/20/23 | 15 | Preparing Oppositions; | 420 | $6,300.00 | Ali Aalaei | 01/30/2023 9:40 AM PST |

| 1/10/23 | 0.1 Reviewing and preparing responses to MSJs; | 360 | $36.00 | Benjamin Martin | 02/06/2023 12:26 PM PST |
| 1/12/23 | 12.1 Kaijet Taiwan Starview MSJ opp; | 360 | $4,356.00 | Benjamin Martin | 02/06/2023 12:26 PM PST |
| 1/14/23 | 0.7 Preparing Oppositions; | 360 | $252.00 | Benjamin Martin | 02/06/2023 12:27 PM PST |
| 1/16/23 | 12.2 Starview MSJ, preparing oppositions; | 360 | $4,392.00 | Benjamin Martin | 02/06/2023 12:27 PM PST |
| 1/17/23 | 10.2 Starview MSJ opp; | 360 | $3,672.00 | Benjamin Martin | 02/06/2023 12:27 PM PST |
| 1/18/23 | 1.2 Preparing Opposition to Starview's motion; | 360 | $432.00 | Benjamin Martin | 02/06/2023 12:28 PM PST |
| 1/19/23 | 14.5 Starview MSJ opp; | 360 | $5,220.00 | Benjamin Martin | 02/06/2023 12:28 PM PST |
| 1/20/23 | 14.4 Starview MSJ opp; | 360 | $5,184.00 | Benjamin Martin | 02/06/2023 12:29 PM PST |

| Date | Hours | Description | Rate | Amount | Person | Timestamp |
|---|---|---|---|---|---|---|
| 1/21/23 | 0.2 | Legal research on Taiwan-US judgment enforcement treaties; communication with Ali; | 360 | $72.00 | Benjamin Martin | 02/06/2023 12:29 PM PST |
| 2/7/23 | 2.2 | Review of replies; | 360 | $792.00 | Benjamin Martin | 03/01/2023 1:26 PM PST |
| 2/8/23 | 3 | Further review of reply materials, conducting legal research; | 420 | $1,260.00 | Ali Aalaei | 03/07/2023 10:08 AM PST |
| 2/1/23 | 0.5 | Reviewing and finalizing reply; | 420 | $210.00 | Ali Aalaei | 03/07/2023 10:10 AM PST |
| 2/2/23 | 1.5 | Performing accounting, communications with Hyper vendors; | 420 | $630.00 | Ali Aalaei | 03/07/2023 10:12 AM PST |
| 2/8/23 | 0.5 | Preparing correspondence; | 420 | $210.00 | Ali Aalaei | 03/10/2023 7:50 PM PST |

| Date | Hours | Description | Rate | Amount | Timekeeper | Timestamp |
|---|---|---|---|---|---|---|
| 2/9/23 | 0.3 | Preparing correspondence; | 420 | $126.00 | Ali Aalaei | 03/10/2023 7:50 PM PST |
| 2/22/23 | 0.1 | Preparing correspondence; | 420 | $42.00 | Ali Aalaei | 03/10/2023 7:51 PM PST |
| 2/10/23 | 1.1 | Drafting correspondence to Hyper; | 420 | $462.00 | Ali Aalaei | 03/10/2023 8:08 PM PST |
| 3/2/23 | 0.1 | Review of ECF filing; | 360 | $36.00 | Benjamin Martin | 04/03/2023 1:55 PM PDT |
| 3/21/23 | 2 | Responding to SH questions about District Court case, performing due diligence to confirm facts; | 420 | $840.00 | Ali Aalaei | 04/26/2023 12:18 PM PDT |
| 3/20/23 | 0.2 | Reviewing unpaid vendor information; | 420 | $84.00 | Ali Aalaei | 04/26/2023 12:20 PM PDT |

| Date | Hours | Description | Rate | Amount | Name | Timestamp |
|------|-------|-------------|------|--------|------|-----------|
| 3/10/23 | 0.1 | Reviewing communication; | 420 | $42.00 | Ali Aalaei | 04/26/2023 12:22 PM PDT |
| 3/3/23 | 0.3 | Communication re vendors; | 420 | $126.00 | Ali Aalaei | 04/26/2023 12:24 PM PDT |
| 3/1/23 | 0.5 | Communications re vendors, accounting; | 420 | $210.00 | Ali Aalaei | 04/26/2023 12:24 PM PDT |
| 3/31/23 | 0.1 | Reviewing related deadlines and communications; | 420 | $42.00 | Ali Aalaei | 04/26/2023 12:26 PM PDT |
| 5/5/23 | 0.2 | Meet with Melodie; | 420 | $84.00 | Ali Aalaei | 05/05/2023 11:47 AM PDT |
| 5/11/23 | 1 | Preparing for Teams meeting and meeting; | 420 | $420.00 | Ali Aalaei | 05/11/2023 10:13 AM PDT |
| 6/27/23 | 6 | Preparing for hearing; | 420 | $2,520.00 | Ali Aalaei | 06/27/2023 1:58 PM PDT |
| 6/5/23 | 0.2 | Email communication with court; | 360 | $72.00 | Benjamin Martin | 07/07/2023 2:46 PM PDT |

| Date | Hours | Description | Rate | Amount | Name | Timestamp |
|------|-------|-------------|------|--------|------|-----------|
| 6/6/23 | 0.2 | Email communication with court; | 360 | $72.00 | Benjamin Martin | 07/07/2023 2:47 PM PDT |
| 6/12/23 | 0.2 | Review of court order re MSJ hearing; review of notice of appearance; | 360 | $72.00 | Benjamin Martin | 07/07/2023 2:47 PM PDT |
| 6/15/23 | 0.2 | Review of notice from court; | 360 | $72.00 | Benjamin Martin | 07/07/2023 2:47 PM PDT |
| 6/27/23 | 4 | Preparing for hearing; | 420 | $1,680.00 | Ali Aalaei | 07/10/2023 10:23 AM PDT |
| 6/29/23 | 0.1 | Reviewing case of Abitron Austria whicih Starview contended relevant to patent jd; | 420 | $42.00 | Ali Aalaei | 07/10/2023 10:24 AM PDT |

| 6/30/23 | 4 | Hearing preparation, review of MSJ, opposition, reply on Hyper's motion, review of KTIC motion and opposition thereto, reviewing Reply on KTIC motion, reviewing statements of material facts and evidence, preparing Outline for hearing arguments and to share with co-counsel; | 420 | $1,680.00 | Ali Aalaei | 07/10/2023 10:25 AM PDT |

| 6/5/23 | 0.5 | Reviewing and sending communications with Court, internal communications; | 420 | $210.00 | Ali Aalaei | 07/10/2023 11:28 AM PDT |
| 6/12/23 | 0.2 | Reviewing Court Order; | 420 | $84.00 | Ali Aalaei | 07/10/2023 11:29 AM PDT |
| 6/12/23 | 0.5 | Reviewing briefing to prepare for hearing; | 420 | $210.00 | Ali Aalaei | 07/10/2023 11:30 AM PDT |
| 6/28/23 | 3 | Preparing for hearing, conducting legal research; | 420 | $1,260.00 | Ali Aalaei | 07/10/2023 11:31 AM PDT |
| 6/22/23 | 2 | Preparing for hearing; | 420 | $840.00 | Ali Aalaei | 07/10/2023 11:34 AM PDT |
| 6/16/23 | 1.5 | Preparing for oral argument; | 420 | $630.00 | Ali Aalaei | 07/10/2023 11:39 AM PDT |

| Date | Hours | Description | Rate | Amount | Timekeeper | Timestamp |
|------|-------|-------------|------|--------|------------|-----------|
| 7/3/23 | 0.5 | Analysis of new supplemental authority filed by Kaijet on the MSJs; | 360 | $180.00 | Benjamin Martin | 07/24/2023 8:18 AM PDT |
| 7/10/23 | 0.1 | Review of communication from court and Coggins; | 360 | $36.00 | Benjamin Martin | 07/24/2023 8:18 AM PDT |
| 7/11/23 | 0.1 | Communication with AA; | 360 | $36.00 | Benjamin Martin | 07/24/2023 8:19 AM PDT |
| 7/13/23 | 0.1 | Review of ECF filings; | 360 | $36.00 | Benjamin Martin | 07/24/2023 8:19 AM PDT |
| 7/14/23 | 0.1 | Review of ECF filings; | 360 | $36.00 | Benjamin Martin | 07/24/2023 8:19 AM PDT |
| 7/18/23 | 0.2 | Review of slides; strategy communication with AA; | 360 | $72.00 | Benjamin Martin | 07/24/2023 8:22 AM PDT |

| Date | Hours | Description | Rate | Amount | Attorney | Timestamp |
|---|---|---|---|---|---|---|
| 7/19/23 | 0.4 | Email discussion with Ali re MSJ hearings; review of emails to clients; trial calendar clearing; | 360 | $144.00 | Benjamin Martin | 07/24/2023 8:22 AM PDT |
| 7/20/23 | 0.1 | Communication with co-counsel re trial prep; | 360 | $36.00 | Benjamin Martin | 07/24/2023 8:23 AM PDT |
| 7/21/23 | 0.1 | Communication with co-counsel re trial prep; | 360 | $36.00 | Benjamin Martin | 07/24/2023 8:23 AM PDT |
| 7/18/23 | 14 | Hearing Preparation (12); Travel (2); | 420 | $5,880.00 | Ali Aalaei | 07/28/2023 2:15 PM PDT |

| 7/19/23 | 6 | Hearing Preparation (3); Appearing for Hearing and Oral Argument (2.5); Preparing communications (.5); | 420 | $2,520.00 | Ali Aalaei | 07/28/2023 2:15 PM PDT |
|---|---|---|---|---|---|---|
| 7/19/23 | 6 | Travel; | 420 | $2,520.00 | Ali Aalaei | 07/28/2023 2:15 PM PDT |
| 7/17/23 | 7 | Preparing for hearing; | 420 | $2,940.00 | Ali Aalaei | 07/28/2023 2:16 PM PDT |
| 7/16/23 | 2 | Preparing for hearing; | 420 | $840.00 | Ali Aalaei | 07/28/2023 2:16 PM PDT |
| 7/14/23 | 5 | Preparing for hearing; | 420 | $2,100.00 | Ali Aalaei | 07/28/2023 2:16 PM PDT |
| 7/13/23 | 5 | Preparing for hearing; | 420 | $2,100.00 | Ali Aalaei | 07/28/2023 2:16 PM PDT |
| 7/21/23 | 0.5 | Preparing corr.; | 420 | $210.00 | Ali Aalaei | 07/28/2023 2:16 PM PDT |

| Date | Hours | Description | Rate | Amount | Attorney | Timestamp |
|---|---|---|---|---|---|---|
| 7/6/23 | 1.5 | Hearing preparation; | 420 | $630.00 | Ali Aalaei | 07/28/2023 2:17 PM PDT |
| 7/10/23 | 0.5 | Hearing preparation; | 420 | $210.00 | Ali Aalaei | 07/28/2023 2:17 PM PDT |
| 7/11/23 | 2 | Hearing preparation; | 420 | $840.00 | Ali Aalaei | 07/28/2023 2:17 PM PDT |
| 7/12/23 | 3.5 | Hearing preparation; | 420 | $1,470.00 | Ali Aalaei | 07/28/2023 2:17 PM PDT |
| 7/26/23 | 1.1 | Zoom meeting with co-counsel to prepare for Pre-Trial Order, in particular evidentiary issues; | 420 | $462.00 | Ali Aalaei | 07/28/2023 2:19 PM PDT |
| 8/2/23 | 2.64 | Preparing Chart; | 420 | $1,108.80 | Ali Aalaei | 08/02/2023 9:46 AM PDT |
| 8/16/23 | 2 | Preparing evidence for trial, preparing outline; | 420 | $840.00 | Ali Aalaei | 08/16/2023 4:27 PM PDT |

| 8/30/23 | 2.5 | Preparing exhibits list to share with co counsel in advance of pretrial order; | 420 | $1,050.00 | Ali Aalaei | 08/30/2023 1:36 PM PDT |
|---|---|---|---|---|---|---|
| 8/3/23 | 5 | Aggregating exhibits for pretrial stipulations, searching ESI, deposition exhibits, and briefing for collection of necessary documents;; | 420 | $2,100.00 | Ali Aalaei | 09/01/2023 1:53 PM PDT |

| 8/29/23 | 2.5 | Preparing deposition summaries in connection with evidentiary issues anticipated for pretrial order; | 420 | $1,050.00 | Ali Aalaei | 09/01/2023 1:54 PM PDT |
| 8/29/23 | 2.5 | Preparing deposition summaries in connection with evidentiary issues anticipated for pretrial order; | 420 | $1,050.00 | Ali Aalaei | 09/01/2023 1:54 PM PDT |
| 8/14/23 | 1.2 | Correspondence with Ankura regarding global folder of documents, searching ESI; | 420 | $504.00 | Ali Aalaei | 09/01/2023 1:55 PM PDT |

| 8/29/23 | 0.1 | Correspondence with Ankura; | 420 | $42.00 | Ali Aalaei | 09/01/2023 1:55 PM PDT |
|---------|-----|------------------------------|-----|--------|------------|-------------------------|
| 8/30/23 | 0.7 | Preparing inventory of j5 accused product specimens; | 420 | $294.00 | Ali Aalaei | 09/01/2023 1:58 PM PDT |
| 8/8/23 | 0.5 | Researching authenticity of Best Buy and Select Sales evidence for stipulation or inclusion in pretrial order materials; | 420 | $210.00 | Ali Aalaei | 09/01/2023 2:04 PM PDT |
| 8/9/23 | 0.4 | Communication with AA re strategy and status; review of court order setting trial; | 360 | $144.00 | Benjamin Martin | 09/06/2023 8:15 AM PDT |

| | | | | | |
|---|---|---|---|---|---|
| 8/11/23 | 0.2 Strategy communication with AA and S.Hill; | 360 | $72.00 | Benjamin Martin | 09/06/2023 8:15 AM PDT |
| 8/12/23 | 0.2 Strategy communication with AA and S.Hill; | 360 | $72.00 | Benjamin Martin | 09/06/2023 8:15 AM PDT |
| 8/14/23 | 0.2 Strategy communication with AA and S.Hill; | 360 | $72.00 | Benjamin Martin | 09/06/2023 8:16 AM PDT |
| 8/16/23 | 0.2 Strategy communication with AA and S.Hill; | 360 | $72.00 | Benjamin Martin | 09/06/2023 8:16 AM PDT |
| 8/30/23 | 0.2 Review of Evidence folder for trial; | 360 | $72.00 | Benjamin Martin | 09/06/2023 8:16 AM PDT |
| 9/5/23 | 0.1 Communication with AA re strategy; | 360 | $36.00 | Benjamin Martin | 10/02/2023 1:32 PM PDT |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/28/23 | 0.3 | Review of leave of absence request; review of Orders; review of meet and confer emails with Steve; | 360 | $108.00 | Benjamin Martin | 10/02/2023 1:33 PM PDT |
| 10/27/23 | 2 | Reviewing email from Kaijet, researching standing issue based on assignment by Hyper to Targus, communication with counsel; | 420 | $840.00 | Ali Aalaei | 10/27/2023 1:35 PM PDT |
| 10/29/23 | 2 | Conducting legal research; | 420 | $840.00 | Ali Aalaei | 10/29/2023 8:18 AM PDT |
| 10/13/23 | 0.1 | Reviewing correspondence; | 360 | $36.00 | Benjamin Martin | 11/02/2023 2:45 PM PDT |

| 10/23/23 | 0.1 | Reviewing correspondence; | 360 | $36.00 | Benjamin Martin | 11/02/2023 2:45 PM PDT |
| 10/30/23 | 0.1 | Communication with AA re legal research and standing; | 360 | $36.00 | Benjamin Martin | 11/02/2023 2:46 PM PDT |
| 10/2/23 | 0.5 | Communications with client and SH; | 420 | $210.00 | Ali Aalaei | 11/09/2023 8:32 AM PST |
| 10/10/23 | 0.1 | Preparing communication; | 420 | $42.00 | Ali Aalaei | 11/09/2023 8:33 AM PST |
| 10/25/23 | 1.5 | Drafting motion, reviewing docket, conducting legal research, communication with co-counsel regarding strategy for motion(s); | 420 | $630.00 | Ali Aalaei | 11/09/2023 8:34 AM PST |

| 10/25/23 | 0.1 | Reviewing communication from M. Powell; | 420 | $42.00 | Ali Aalaei | 11/09/2023 8:34 AM PST |
| 10/26/23 | 0.5 | Research relating to covenant not to sue; | 420 | $210.00 | Ali Aalaei | 11/09/2023 8:35 AM PST |
| 11/14/23 | 0.3 | Preparing for meeting; | 420 | $126.00 | Ali Aalaei | 11/30/2023 1:26 PM PST |
| 11/14/23 | 0.3 | Preparing for meeting; | 420 | $126.00 | Ali Aalaei | 11/30/2023 1:26 PM PST |
| 11/20/23 | 0.2 | Communication with BM regarding status of trial and strategy to maintain current trial date; | 420 | $84.00 | Ali Aalaei | 11/30/2023 1:27 PM PST |
| 11/20/23 | 0.2 | Strategy communication with AA; | 420 | $84.00 | Ali Aalaei | 12/04/2023 1:40 PM PST |
| 12/13/23 | 0.2 | Research and revising letter re covenant not to sue; | 420 | $84.00 | Ali Aalaei | 12/13/2023 6:28 PM PST |

| | | | | | |
|---|---|---|---|---|---|
| 12/11/23 | 0.7 | Preparing production of documents; | 420 | $294.00 | Ali Aalaei | 12/13/2023 6:28 PM PST |
| 12/19/23 | 0.3 | Review of amended complaint; | 360 | $108.00 | Benjamin Martin | 01/04/2024 4:30 PM PST |
| 12/20/23 | 0.2 | Review of emails with opposition counsel; | 360 | $72.00 | Benjamin Martin | 01/04/2024 4:30 PM PST |
| 12/21/23 | 0.8 | Review of emails with clerk of court and opposition counsel; emails to Steve; | 360 | $288.00 | Benjamin Martin | 01/04/2024 4:31 PM PST |

| 12/22/23 | 0.6 | Review of letter and covenant; analysis of motion to dismiss; analysis of motion for leave to file under seal, i.e., strategy to maintain current trial date; | 360 | $216.00 | Benjamin Martin | 01/04/2024 4:31 PM PST |
|---|---|---|---|---|---|---|
| 12/7/23 | 0.7 | Preparing for document for production in litigation, communication with e-discovery vendor; | 420 | $294.00 | Ali Aalaei | 01/09/2024 2:00 PM PST |

| 12/21/23 | 0.2 | Review and analyze comments from Court, sharing with Team, communicating comments re strategy to preserve Mar 2024 trial date; | 420 | $84.00 | Ali Aalaei | 01/09/2024 2:03 PM PST |
| 12/15/23 | 0.5 | Revising first amended complaint; | 420 | $210.00 | Ali Aalaei | 01/09/2024 2:08 PM PST |
| 12/22/23 | 0.2 | Drafting motion; | 420 | $84.00 | Ali Aalaei | 01/10/2024 2:38 PM PST |

| Date | | Description | | | | |
|---|---|---|---|---|---|---|
| 1/29/24 | 5 | Drafting and revising motion to reflect recent issuance of TocMail precedent, further reviewing statement of material facts for changes since the last file and based on new pleadings, preparing Compare versions of pleadings and preparing to file Answers to counterclaims; | 420 | $2,100.00 | Ali Aalaei | 01/29/2024 8:55 AM PST |
| 1/29/24 | 0 | Drafting summary judgment motion; | 420 | $- | Ali Aalaei | 01/29/2024 8:55 AM PST |

| 1/2/24 | 1.2 | Reviewing and analyzing Answers and Counterclaims filed by Kaijet US, Kaijet Taiwan, and Starview, analysis regarding changes in pleadings; | 420 | $504.00 | Ali Aalaei | 01/31/2024 1:50 PM PST |
| 1/5/24 | 0.1 | Reviewing communications from Court regarding motion to try to preserve trial date; | 420 | $42.00 | Ali Aalaei | 01/31/2024 1:51 PM PST |
| 1/5/24 | 0.3 | Reviewing Kaijet's response in opposition to Plaintiff's motion; | 420 | $126.00 | Ali Aalaei | 01/31/2024 1:52 PM PST |

| Date | Hours | Description | Rate | Amount | Attorney | Timestamp |
|---|---|---|---|---|---|---|
| 1/7/24 | 0.4 | Revising reply brief; | 420 | $168.00 | Ali Aalaei | 01/31/2024 1:52 PM PST |
| 1/22/24 | 0.5 | Communication with client; | 420 | $210.00 | Ali Aalaei | 01/31/2024 1:53 PM PST |
| 1/12/24 | 0.2 | Reviewing Court's Order; | 420 | $84.00 | Ali Aalaei | 01/31/2024 1:54 PM PST |
| 1/16/24 | 0.6 | Drafting request for leave of absence, aggregate dates of unavailability of witnesses; | 420 | $252.00 | Ali Aalaei | 01/31/2024 1:54 PM PST |
| 1/16/24 | 0.1 | Communication with co-counsel; | 420 | $42.00 | Ali Aalaei | 01/31/2024 1:55 PM PST |

| Date | Hours | Description | Rate | Amount | Timekeeper | Entry |
|---|---|---|---|---|---|---|
| 1/17/24 | 2.5 | Preparing to bring summary judgment motion, reviewing notes from hearing in July 2023, sharing PowerPoint presentation with Team and identifying new arguments in support of Sanho's motion to dismiss Kaijet's counterclaims, conducing legal research; | 420 | $1,050.00 | Ali Aalaei | 01/31/2024 1:56 PM PST |
| 1/19/24 | 0.3 | Filing leave of absence letter; | 420 | $126.00 | Ali Aalaei | 01/31/2024 1:57 PM PST |

| 1/22/24 | 0.9 | Team meeting to prepare for motion and supporting documents, preparing for Oppositions to defendants' motions; | 420 | $378.00 | Ali Aalaei | 01/31/2024 1:58 PM PST |
|---|---|---|---|---|---|---|
| 1/4/24 | 3 | Reviewing counterclaims of Kaijet and Starview, preparing Answers to Kaijet US' counterclaim and Starview's counterclaim; | 420 | $1,260.00 | Ali Aalaei | 01/31/2024 1:59 PM PST |

| 1/22/24 | 2.8 | Further revising Answers, reviewing related pleadings, due diligence, filing with the Court; | 420 | $1,176.00 | Ali Aalaei | 01/31/2024 2:00 PM PST |
| 1/29/24 | 0.2 | Reviewing confidentiality issue; | 420 | $84.00 | Ali Aalaei | 01/31/2024 2:01 PM PST |
| 1/25/24 | 2.2 | Drafting new argument regarding Article III standing, and revising Motion; | 420 | $924.00 | Ali Aalaei | 01/31/2024 2:03 PM PST |
| 1/9/24 | 1.2 | Conducting legal research regarding mootness of False Marking counterclaim; | 420 | $504.00 | Ali Aalaei | 01/31/2024 2:04 PM PST |

| 1/10/24 | 0.8 | Conducting legal research regarding competitive injury requirement to allege false marking; | 420 | $336.00 | Ali Aalaei | 01/31/2024 2:04 PM PST |
| 2/1/24 | 1 | Review motions for summary judgment by defendants; | 420 | $420.00 | Ali Aalaei | 02/01/2024 4:18 PM PST |
| 2/6/24 | 2 | Drafting opposition to Starview's MSJ; Due diligence on Kaijet's motion for summary judgment relating to trademark (.3); | 420 | $840.00 | Ali Aalaei | 02/06/2024 4:19 PM PST |

| 1/3/24 | 0.9 | Analysis of Defendant KaiJet Technology International Limited, Inc.'s answer and counterclaim; analysis of Defendant KaiJet Technology International Corporation's answer; analysis of Starview's answer and counterclaim; | 360 | $324.00 | Benjamin Martin | 02/06/2024 7:42 PM PST |

| 1/4/24 | 0.4 | Strategy communication with co-counsel; review of proposed answers to counterclaims; | 360 | $144.00 | Benjamin Martin | 02/06/2024 7:42 PM PST |
|---|---|---|---|---|---|---|
| 1/5/24 | 0.5 | Review of communications with clerk of court re stay; analysis of Kaijet's response to motion to dismiss; analysis of Starview's response to motion to dismiss; | 360 | $180.00 | Benjamin Martin | 02/06/2024 7:43 PM PST |
| 1/8/24 | 0.1 | Analysis of Sanho's reply re to motion to dismiss; | 360 | $36.00 | Benjamin Martin | 02/06/2024 7:43 PM PST |

| 1/9/24 | 0.1 Communication with AA; | 360 | $36.00 | Benjamin Martin | 02/06/2024 7:43 PM PST |
| 1/12/24 | 0.1 Analysis of Court order on motion to seal; | 360 | $36.00 | Benjamin Martin | 02/06/2024 7:44 PM PST |
| 1/16/24 | 0.4 Analysis of Court order on motion to dismiss; strategy communication with co-counsel re leave of absence; strategy communication with co-counsel re pagination; | 360 | $144.00 | Benjamin Martin | 02/06/2024 7:45 PM PST |
| 1/17/24 | 0.5 Strategy communication with co-counsel re scheduling; review of slide shows; | 360 | $180.00 | Benjamin Martin | 02/06/2024 7:45 PM PST |

| 1/18/24 | 0.1 | Strategy communication with AA; | 360 | $36.00 | Benjamin Martin | 02/06/2024 7:45 PM PST |
| 1/19/24 | 0.4 | Review of motion for leave to file motion with excess pages; review of requests for leave of absences; strategy communication with co-counsel; | 360 | $144.00 | Benjamin Martin | 02/06/2024 7:46 PM PST |
| 1/22/24 | 0.4 | Strategy communication with AA; review of order from court re pagination; review of answer to counterclaims; | 360 | $144.00 | Benjamin Martin | 02/06/2024 7:46 PM PST |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/24/24 | 0.4 | Review of counsel for Kaijet's communication with clerk of court; | 360 | $144.00 | Benjamin Martin | 02/06/2024 7:47 PM PST |
| 1/25/24 | 0.1 | Review of order setting jury trial date; | 360 | $36.00 | Benjamin Martin | 02/06/2024 7:47 PM PST |
| 2/7/24 | 2 | Preparing Opp to Starview MSJ; | 420 | $840.00 | Ali Aalaei | 02/07/2024 11:31 AM PST |

| | | | | | |
|---|---|---|---|---|---|
| 2/8/24 | 5 | Drafting Opposition to Starview's Renewed Motion for Summary Judgment, conducting legal research regarding citation to Supreme Court's Ruling in Abitron, which has been added by Starview to the Renewed Motion; | 420 | $2,100.00 Ali Aalaei | 02/08/2024 11:10 AM PST |
| 2/12/24 | 0.5 | Prepare response to audit letter; | 420 | $210.00 Ali Aalaei | 02/12/2024 5:59 PM PST |

| 2/13/24 | 5 | Revising and preparing file copies of Sanho's Renewed Motion for Summary Judgment; | 420 | $2,100.00 | Ali Aalaei | 02/13/2024 12:13 PM PST |

| 2/14/24 | 7 | Finalizing PDFs in Opposition to Starview MSJ, redaction of documents and handling of private information to be filed under seal, preparing filing order of voluminous exhibits, executing and completing filing of Opposition and Supporting Documents; | 420 | $2,940.00 | Ali Aalaei | 02/14/2024 11:38 AM PST |
| 2/15/24 | 0.5 | Reviewing Opposition to Sanho's MSJ; | 420 | $210.00 | Ali Aalaei | 02/15/2024 1:08 PM PST |

| 3/14/24 | 0.5 | Teams meeting with Fred, Emily, Ken, Melodie, Steve; | 420 | $210.00 | Ali Aalaei | 03/14/2024 7:35 AM PDT |
| 3/27/24 | 1.77 | Drafting Opposition; | 420 | $743.40 | Ali Aalaei | 03/27/2024 9:46 AM PDT |
| 3/28/24 | 0.5 | Review motion and draft email update to client; | 420 | $210.00 | Ali Aalaei | 03/28/2024 9:58 PM PDT |
| 3/29/24 | 4.5 | Drafting Opposition; | 420 | $1,890.00 | Ali Aalaei | 03/29/2024 9:28 AM PDT |
| 3/30/24 | 5 | Drafting response brief to motion for judgment on the pleadings; | 420 | $2,100.00 | Ali Aalaei | 03/30/2024 8:40 AM PDT |
| 3/31/24 | 6 | Drafting Opp to Rule 12(c) motion; | 420 | $2,520.00 | Ali Aalaei | 03/31/2024 9:43 PM PDT |

| 4/1/24 | 1.7 | Drafting Opposition to Motion for Judgment on the Pleadings; | 420 | $714.00 | Ali Aalaei | 04/01/2024 7:33 PM PDT |
|--------|-----|-------------------------------------------------------------|-----|---------|------------|------------------------|
| 4/2/24 | 3.27 | Drafting Opposition to Motion for Judgment on the Pleadings; | 420 | $1,373.40 | Ali Aalaei | 04/02/2024 10:08 AM PDT |
| 4/3/24 | 6.35 | Drafting Opposition; | 420 | $2,667.00 | Ali Aalaei | 04/03/2024 1:39 PM PDT |
| 4/4/24 | 8.45 | Drafting and revising Opposition to MJP: | 420 | $3,549.00 | Ali Aalaei | 04/04/2024 1:20 PM PDT |
| 4/11/24 | 3.5 | Drafting Opposition Brief; | 420 | $1,470.00 | Ali Aalaei | 04/11/2024 6:00 PM PDT |
| 4/15/24 | 6.5 | Drafting Opposition; | 420 | $2,730.00 | Ali Aalaei | 04/15/2024 9:05 AM PDT |

| 4/16/24 | 12 | Drafting and finalizing Opposition to Motion for Judgment on the Pleadings; | 420 | $5,040.00 | Ali Aalaei | 04/30/2024 1:20 PM PDT |
| 4/10/24 | 0.1 | Reviewing Court Order from Judge Grimberg extending time; | 420 | $42.00 | Ali Aalaei | 04/30/2024 1:22 PM PDT |
| 4/12/24 | 3 | Drafting Opposition to Mot. for Judgment on the Pleadings; | 420 | $1,260.00 | Ali Aalaei | 04/30/2024 1:23 PM PDT |
| 4/8/24 | 2.5 | Drafting Application for Extension of Time; | 420 | $1,050.00 | Ali Aalaei | 04/30/2024 1:24 PM PDT |
| 4/6/24 | 6.5 | Drafting Application for Extension of Time; | 420 | $2,730.00 | Ali Aalaei | 04/30/2024 1:26 PM PDT |

| Date | Hours | Description | Rate | Amount | Timekeeper | Timestamp |
|------|-------|-------------|------|--------|------------|-----------|
| 4/30/24 | 0.1 | Reviewing status of Mot.; | 420 | $42.00 | Ali Aalaei | 04/30/2024 1:27 PM PDT |
| 4/30/24 | 0.1 | Update to FK, KF, EH; | 420 | $42.00 | Ali Aalaei | 04/30/2024 1:31 PM PDT |
| 4/12/24 | 0.1 | Update to Clients; | 420 | $42.00 | Ali Aalaei | 04/30/2024 1:32 PM PDT |
| 5/29/24 | 0.9 | Preparing deposition designations; | 420 | $378.00 | Ali Aalaei | 05/31/2024 11:34 AM PDT |
| 5/1/24 | 0.1 | Update to client, attaching Reply on Defendant's Motion for Judgment on the Pleadings; | 420 | $42.00 | Ali Aalaei | 05/31/2024 11:36 AM PDT |
| 5/1/24 | 1.2 | Reviewing court order regarding redaction of documents, preparing revised documents for filing; | 420 | $504.00 | Ali Aalaei | 05/31/2024 11:37 AM PDT |

| 5/5/24 | 1.5 | Further reviewing Judge Grimberg's standing order, and preparing for ECF filing; | 420 | $630.00 | Ali Aalaei | 05/31/2024 11:38 AM PDT |
| 5/2/24 | 1.2 | Preparing redactions, email to opposing counsel; | 420 | $504.00 | Ali Aalaei | 05/31/2024 11:39 AM PDT |
| 5/20/24 | 0.8 | Reviewing Order granting Hyper's motion for summary judgment, denying in part Kaijet's motion for summary judgment; | 420 | $336.00 | Ali Aalaei | 05/31/2024 11:41 AM PDT |

| 5/20/24 | 0.5 | Reviewing Order requiring Pretrial Order Materials to be filed by 6/24/24, reviewing local rules, coordinating with co-counsel, sending update to Hyper; | 420 | $210.00 | Ali Aalaei | 05/31/2024 11:42 AM PDT |
| 5/21/24 | 0.8 | Team meeting with HKW to discuss and divide pretrial order work; | 420 | $336.00 | Ali Aalaei | 05/31/2024 11:43 AM PDT |
| 5/23/24 | 4 | Preparing exhibits list for trial; | 420 | $1,680.00 | Ali Aalaei | 05/31/2024 11:43 AM PDT |
| 5/24/24 | 5.6 | Preparing exhibits list for trial; | 420 | $2,352.00 | Ali Aalaei | 05/31/2024 11:43 AM PDT |

| 5/25/24 | 2.4 | Preparing exhibits list for trial; | 420 | $1,008.00 | Ali Aalaei | 05/31/2024 11:43 AM PDT |
|---------|-----|-----------------------------------|-----|-----------|------------|-------------------------|
| 5/26/24 | 5 | Preparing exhibits list for trial; | 420 | $2,100.00 | Ali Aalaei | 05/31/2024 11:43 AM PDT |
| 5/27/24 | 3.4 | Preparing deposition designations; | 420 | $1,428.00 | Ali Aalaei | 05/31/2024 11:44 AM PDT |
| 5/27/24 | 6.5 | Further reviewing exhibits, depositions, subpoena responses, and compiling exhibits list for trial; | 420 | $2,730.00 | Ali Aalaei | 05/31/2024 11:44 AM PDT |
| 5/28/24 | 6.4 | Finalizing exhibits list to exchange with opposing counsel, finalizing deposition designations; | 420 | $2,688.00 | Ali Aalaei | 05/31/2024 11:45 AM PDT |

| 5/30/24 | 3.5 | Reviewing Defendants' pretrial order exchanges; | 420 | $1,470.00 | Ali Aalaei | 05/31/2024 11:45 AM PDT |
| 5/31/24 | 2.3 | Preparing direct examination outline of witnesses; | 420 | $966.00 | Ali Aalaei | 05/31/2024 11:46 AM PDT |
| 5/26/24 | 0.8 | Drafting motion for reconsideration; | 420 | $336.00 | Ali Aalaei | 05/31/2024 11:47 AM PDT |
| 6/1/24 | 6.6 | Preparing exhibits list for pretrial conference order requirements pursuant to Local Rules; | 420 | $2,772.00 | Ali Aalaei | 06/30/2024 9:11 AM PDT |
| 6/2/24 | 8 | Preparing for trial; | 420 | $3,360.00 | Ali Aalaei | 06/30/2024 9:11 AM PDT |
| 6/3/24 | 1.7 | Preparing for pretrial conference and trial; | 420 | $714.00 | Ali Aalaei | 06/30/2024 9:11 AM PDT |

| Date | Hours | Description | Rate | Amount | Name | Timestamp |
|---|---|---|---|---|---|---|
| 6/3/24 | 3.4 | Preparing for pretrial conference and trial; | 420 | $1,428.00 | Ali Aalaei | 06/30/2024 9:12 AM PDT |
| 6/5/24 | 2.4 | Preparing for pretrial conference and trial; | 420 | $1,008.00 | Ali Aalaei | 06/30/2024 9:12 AM PDT |
| 6/6/24 | 0.6 | Preparing for pretrial conference and trial; | 420 | $252.00 | Ali Aalaei | 06/30/2024 9:12 AM PDT |
| 6/7/24 | 5 | Preparing for pretrial conference and trial; | 420 | $2,100.00 | Ali Aalaei | 06/30/2024 9:12 AM PDT |
| 6/10/24 | 3.8 | Preparing for pretrial conference and trial; | 420 | $1,596.00 | Ali Aalaei | 06/30/2024 9:12 AM PDT |
| 6/11/24 | 6.4 | Preparing for pretrial conference and trial, organization of direct examinations, reviewing Kaijet filings; | 420 | $2,688.00 | Ali Aalaei | 06/30/2024 9:12 AM PDT |

| 6/12/24 | 6.8 | Preparing for pretrial conference and trial; | 420 | $2,856.00 | Ali Aalaei | 06/30/2024 9:12 AM PDT |
|---|---|---|---|---|---|---|
| 6/13/24 | 2.1 | Preparing for pretrial conference and trial; | 420 | $882.00 | Ali Aalaei | 06/30/2024 9:12 AM PDT |
| 6/14/24 | 2.2 | Preparing for pretrial conference and trial; | 420 | $924.00 | Ali Aalaei | 06/30/2024 9:12 AM PDT |
| 6/17/24 | 5.5 | Preparing for pretrial conference and trial, reviewing and revising drafts of 702 and Daubert motions; | 420 | $2,310.00 | Ali Aalaei | 06/30/2024 9:12 AM PDT |

| 6/18/24 | 3.3 | Drafting direct examination questions regarding infringement and damages, further preparing for pretrial conference and trial; | 420 | $1,386.00 | Ali Aalaei | 06/30/2024 9:12 AM PDT |
| 6/19/24 | 2.4 | Preparing for pretrial conference and trial, order of witness examination, reviewing Defendants' exhibit list, Select Sales testimony and further review of Miller deposition; | 420 | $1,008.00 | Ali Aalaei | 06/30/2024 9:12 AM PDT |

| | | | | | |
|---|---|---|---|---|---|
| 6/20/24 | 2.2 | Communication with Custodian of Records for EWI regarding authentication of documents for trial, drafting certificate, further reparing for pretrial conference and trial; | 420 | $924.00 Ali Aalaei | 06/30/2024 9:12 AM PDT |
| 6/21/24 | 0.8 | Preparing for pretrial conference and trial, reviewing jury instructions; | 420 | $336.00 Ali Aalaei | 06/30/2024 9:12 AM PDT |

| 6/24/24 | 3.4 | Reviewing documents in Relativity (.2); Drafting Oppositions to Motion in Limines (3.2); | 420 | $1,428.00 | Ali Aalaei | 06/30/2024 9:12 AM PDT |
| 6/25/24 | 1.1 | Preparing for pretrial conference and trial; | 420 | $462.00 | Ali Aalaei | 06/30/2024 9:12 AM PDT |
| 6/26/24 | 2.4 | Conducting legal research on inventorship and assignment, research relating to standing issue; | 420 | $1,008.00 | Ali Aalaei | 06/30/2024 9:12 AM PDT |
| 6/27/24 | 3.3 | Drafting opening statement (2.3); Reviewing deposition testimony (1); | 420 | $1,386.00 | Ali Aalaei | 06/30/2024 9:12 AM PDT |

| | | | | | |
|---|---|---|---|---|---|
| 6/28/24 | 5.5 | Reviewing Jury Instructions (2.5); Preparing for pretrial conference and trial (2.5); Drafting opening statement (.5); | 420 | $2,310.00  Ali Aalaei | 06/30/2024 9:12 AM PDT |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/30/24 | 4.5 | Reviewing evidence of copyright authorship, potential need for declartion(s), preparing to argue motions in limine at oral argument, further preparing opening statement and direct examinations; | 420 | $1,890.00 | Ali Aalaei | 06/30/2024 9:13 AM PDT |
| 6/2/24 | 4.2 | Reviewing Kaijet deposition designations and preparing counterdesignations; | 420 | $1,764.00 | Ali Aalaei | 06/30/2024 9:52 AM PDT |

| 6/2/24 | 1.4 | Conducting legal research regarding Georgia state law remedies; | 420 | $588.00 | Ali Aalaei | 06/30/2024 9:53 AM PDT |
|--------|-----|------|-----|---------|------------|------------------------|
| 6/3/24 | 0.4 | Reviewing Kaijet's updated deposition designations; | 420 | $168.00 | Ali Aalaei | 06/30/2024 9:54 AM PDT |
| 6/3/24 | 3.5 | Drafting objections to Defendants' trial exhibit; | 420 | $1,470.00 | Ali Aalaei | 06/30/2024 9:54 AM PDT |
| 6/3/24 | 0.2 | Reviewing Liao Depo.; | 420 | $84.00 | Ali Aalaei | 06/30/2024 9:55 AM PDT |
| 6/4/24 | 0.1 | Obtaining Hyper name change certificate; | 420 | $42.00 | Ali Aalaei | 06/30/2024 9:56 AM PDT |
| 6/4/24 | 5.5 | Preparing Plaintiff's exhibits; | 420 | $2,310.00 | Ali Aalaei | 06/30/2024 9:56 AM PDT |

| 6/4/24 | 0.2 | Communication with co-counsel regarding blue ribbon versions of IP; | 420 | $84.00 | Ali Aalaei | 06/30/2024 9:57 AM PDT |
| 6/4/24 | 0.9 | Research and due diligence relating to motion for reconsideration of summary judgment ruling; | 420 | $378.00 | Ali Aalaei | 06/30/2024 9:58 AM PDT |
| 6/9/24 | 0.7 | Updating trial to-do task list and communication with co-counsel; | 420 | $294.00 | Ali Aalaei | 06/30/2024 9:59 AM PDT |
| 6/7/24 | 1 | Preparing for an appearing for status conference with Judge Grimberg; | 420 | $420.00 | Ali Aalaei | 06/30/2024 9:59 AM PDT |

| 6/10/24 | 2.5 | Updating exhibits list; | 420 | $1,050.00 | Ali Aalaei | 06/30/2024 10:00 AM PDT |
| 6/11/24 | 8.5 | Preparing exhibits for production; | 420 | $3,570.00 | Ali Aalaei | 06/30/2024 10:01 AM PDT |
| 6/12/24 | 7.4 | Preparing direct examination of Daniel Chin (1.4); Preparing Exhibits for Plaintiff's Exhibit Binder, updating Exhibits List; | 420 | $3,108.00 | Ali Aalaei | 06/30/2024 10:01 AM PDT |
| 6/11/24 | 0.5 | Communication with co counsel regarding witness order; | 420 | $210.00 | Ali Aalaei | 06/30/2024 10:02 AM PDT |
| 6/13/24 | 5.5 | Drafting Opp. to Starview's Motion for Reconsideration; | 420 | $2,310.00 | Ali Aalaei | 06/30/2024 10:02 AM PDT |

| | | | | | |
|---|---|---|---|---|---|
| 6/14/24 | 1.5 | Drafting Opp. to Starview's Motion for Reconsideration; | 420 | $630.00 Ali Aalaei | 06/30/2024 10:02 AM PDT |
| 6/13/24 | 0.1 | Email to Charlena Thorpe of Star View requesting that motion for reconsideration be withdrawn; | 420 | $42.00 Ali Aalaei | 06/30/2024 10:03 AM PDT |
| 6/14/24 | 0.1 | Communication with KF and EH; | 420 | $42.00 Ali Aalaei | 06/30/2024 10:04 AM PDT |
| 6/17/24 | 0.8 | Further preparing for Daniel direct testimony, V. Chong; | 420 | $336.00 Ali Aalaei | 06/30/2024 10:05 AM PDT |

| 6/24/24 | 6.5 | Drafting Oppositions to motions in limine to exclude Amazon settlement agreement and to exclude evidence of Kaijet's copying; | 420 | $2,730.00 | Ali Aalaei | 06/30/2024 10:07 AM PDT |
| 6/30/24 | 4.5 | Preparing for trial, preparing to argue Motions In Limine via oral argument, preparing opening argument, communication with co-counsel; | 420 | $1,890.00 | Ali Aalaei | 06/30/2024 11:33 AM PDT |
| 6/4/24 | 0.8 | Finalizing pretrial order materials; | 420 | $336.00 | Ali Aalaei | 06/30/2024 11:45 AM PDT |

| | | | | | |
|---|---|---|---|---|---|
| 6/16/24 | 2 | Team meeting via Zoom to prepare for trial; | 420 | $840.00 Ali Aalaei | 06/30/2024 11:46 AM PDT |
| 6/8/24 | 4.8 | Reviewing Kaijet's filings; | 420 | $2,016.00 Ali Aalaei | 06/30/2024 11:58 AM PDT |
| 7/1/24 | 9 | Preparing for pretrial conference (9); | 420 | $3,780.00 Ali Aalaei | 07/31/2024 10:40 AM PDT |
| 7/2/24 | 10.5 | Appearing for pretrial conference (7); preparing draft of opening statement (3.5); travel from ATL > SFO; | 420 | $4,410.00 Ali Aalaei | 07/31/2024 10:42 AM PDT |

| 7/3/24 | 12 | Preparing opening statement, direct examinations, various trial preparation; | 420 | $5,040.00 | Ali Aalaei | 07/31/2024 10:42 AM PDT |
|--------|-----|------|-----|-----------|------------|-------------------------|
| 7/4/24 | 5 | Preparing for trial, direct examinations, preparing to comply with standing order requirements; | 420 | $2,100.00 | Ali Aalaei | 07/31/2024 10:43 AM PDT |
| 7/5/24 | 7.5 | Preparing for trial; | 420 | $3,150.00 | Ali Aalaei | 07/31/2024 10:43 AM PDT |
| 7/5/24 | 9 | Preparing for trial, travel to Atlanta, GA; | 420 | $3,780.00 | Ali Aalaei | 07/31/2024 10:44 AM PDT |
| 7/6/24 | 7.5 | Preparing for trial; | 420 | $3,150.00 | Ali Aalaei | 07/31/2024 10:44 AM PDT |

| 7/7/24 | 5.5 | Preparing for trial with co-counsel, preparing and practicing opening statement; | 420 | $2,310.00 | Ali Aalaei | 07/31/2024 10:44 AM PDT |
| 7/8/24 | 10 | Preparing for direct examinations, preparing exhibits; | 420 | $4,200.00 | Ali Aalaei | 07/31/2024 10:45 AM PDT |
| 7/9/24 | 12.5 | Appearing for and attending trial (9); preparing for next day of trial (3.5); | 420 | $5,250.00 | Ali Aalaei | 07/31/2024 10:45 AM PDT |
| 7/10/24 | 14 | Appearing for and attending trial (9); preparing for next day of trial (5); | 420 | $5,880.00 | Ali Aalaei | 07/31/2024 10:46 AM PDT |

| | | | | | |
|---|---|---|---|---|---|
| 7/11/24 | 13 | Appearing for and attending trial (9); preparing for next day of trial (4); | 420 | $5,460.00 | Ali Aalaei | 07/31/2024 10:46 AM PDT |
| 7/12/24 | 10.5 | Appearing for and attending trial (9); preparing for trial (1.5); | 420 | $4,410.00 | Ali Aalaei | 07/31/2024 10:46 AM PDT |
| 7/13/24 | 5.5 | Preparing for cross-examinations; | 420 | $2,310.00 | Ali Aalaei | 07/31/2024 10:46 AM PDT |
| 7/14/24 | 6.8 | Preparing for cross-examinations; | 420 | $2,856.00 | Ali Aalaei | 07/31/2024 10:46 AM PDT |
| 7/15/24 | 12.5 | Appearing for and attending trial (9); preparation for next day of trial (3.5); | 420 | $5,250.00 | Ali Aalaei | 07/31/2024 10:47 AM PDT |

| 7/16/24 | 11.5 | Appearing for and attending trial (9); preparation for next day of trial (2.5); | 420 | $4,830.00 | Ali Aalaei | 07/31/2024 10:47 AM PDT |
| 7/17/24 | 12 | Appearing for and attending trial (9); preparation for next day of trial (3); | 420 | $5,040.00 | Ali Aalaei | 07/31/2024 10:48 AM PDT |
| 7/18/24 | 10.5 | Appearing for and attending trial (9); preparing for next day of trial, consultation with expert DC (1.5); | 420 | $4,410.00 | Ali Aalaei | 07/31/2024 10:48 AM PDT |
| 7/18/24 | 8 | Appearing for and attending trial (3); | 420 | $3,360.00 | Ali Aalaei | 07/31/2024 10:49 AM PDT |

Case 1:18-cv-05385-SDG    Document 660-8    Filed 11/11/24    Page 296 of 302

| | | | | | |
|---|---|---|---|---|---|
| 7/19/24 | 6.5 | Appearing for and attending trial (3); conducting legal research regarding verdict for willful patent infringement and remedies (3.5); | 420 | $2,730.00 | Ali Aalaei | 07/31/2024 10:49 AM PDT |

| 7/21/24 | 12 | Travel, including work on post-verdict matters including relief regarding willful patent infringement; Working travel during IT outage at airport; | 420 | $5,040.00 | Ali Aalaei | 07/31/2024 10:51 AM PDT |
| 7/23/24 | 6.5 | Reviewing court transcripts and drafting brief regarding post-verdict issues, conducting legal research; | 420 | $2,730.00 | Ali Aalaei | 07/31/2024 10:53 AM PDT |

| 7/24/24 | 2.2 | Drafting and revising brief regarding willful patent infringement, accounting; | 420 | $924.00 | Ali Aalaei | 07/31/2024 10:53 AM PDT |
| 7/20/24 | 12 | Travel during IT outage, conducting legal research; | 420 | $5,040.00 | Ali Aalaei | 07/31/2024 11:23 AM PDT |
| 8/1/24 | 1.2 | Reviewing verdict and case law and analyzing potential grounds for claim regarding JCD387 | 420 | $504.00 | Ali Aalaei | 09/03/2024 8:48 AM PDT |

| 8/2/24 | 2.1 | Reviewing Kaijet's Brief in Opposition to Motion for Post Verdict Relief, conducting legal research regarding extraneous statements by jurors and other grounds for relief claimed by Kaijet; | 420 | $882.00 | Ali Aalaei | 09/03/2024 8:50 AM PDT |

| | | | | | |
|---|---|---|---|---|---|
| 8/5/24 | 1.5 | Conducting legal research regarding post-verdict relief, availability of costs, attorney fees, post-verdict equitable/damages; | 420 | $630.00 Ali Aalaei | 09/03/2024 8:50 AM PDT |
| 8/7/24 | 1.9 | Drafting brief; | 420 | $798.00 Ali Aalaei | 09/03/2024 8:51 AM PDT |
| 8/12/24 | 2.5 | Reviewing attorney fees detail to be added to judgment, preparing declaration; | 420 | $1,050.00 Ali Aalaei | 09/03/2024 8:51 AM PDT |
| 8/13/24 | 4.5 | Drafting motion for attorney fees; | 420 | $1,890.00 Ali Aalaei | 09/03/2024 8:52 AM PDT |

| 8/21/24 | 4 | Drafting motion for exceptional case finding; | 420 | $1,680.00 | Ali Aalaei | 09/03/2024 8:53 AM PDT |
|---|---|---|---|---|---|---|
| 8/22/24 | 3.5 | Reviewing record to collect documents in support of exceptional case motion finding; | 420 | $1,470.00 | Ali Aalaei | 09/03/2024 8:53 AM PDT |
| 8/23/24 | 6 | Drafting analysis regarding costs and attorney fees; | 420 | $2,520.00 | Ali Aalaei | 09/03/2024 8:53 AM PDT |

| Date | | Description | | Amount | | Timestamp |
|------|---|------------|---|--------|---|-----------|
| 8/28/24 | 4.2 | Drafting brief regarding Kaijet's withholding of financial discovery and other gamesmanship by the Kaijet defendants during discovery in the case and at trial; | 420 | $1,764.00 $1,142,920.70 | Ali Aalaei | 09/03/2024 8:54 AM PDT |